# ZARLENGA DECLARATION
# EXHIBIT 5

MAYER | BROWN

September 29, 2022

Invoice Number: 36377297

<div align="right">
Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com
</div>

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison Butler

Firm Tax ID No: ████7220

For professional services rendered for the period ended August 31, 2022

**Re:   Litigation Strategy**
      **Matter No: 22713834**

| | |
|---|---|
| Fees | $308,186.00 |
| Less 25% Discount | -77,046.50 |
| Total Fees | 231,139.50 |
| Disbursements | 115.00 |
| **Total Fees and Disbursements** | **$231,254.50** |

Reminder statements will be sent for outstanding invoices.

Mayer Brown LLP

Invoice No: 36377297
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 2
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/17/22 | **Webb, E. Brantley**<br>Analyze case filings and Third Circuit opinion. | 0.40 |
| 06/20/22 | **Webb, E. Brantley**<br>Review background case materials for Bundy matter and analyze strategy re the same. | 2.50 |
| 06/21/22 | **Webb, E. Brantley**<br>Continue to review and analyze case materials for Mallet v. Synova. | 0.80 |
| 06/22/22 | **Webb, E. Brantley**<br>Continued review of background case materials for Bundy matter and analyze strategy re the same. | 1.80 |
| 06/23/22 | **Webb, E. Brantley**<br>Analyze case filings and other documents for case evaluation; telephone conference with C. Zarlenga re same. | 3.30 |
| 06/23/22 | **Zarlenga, Carmine R.**<br>Telephone conference with Ms. Webb re status and scope of client deliverable. | 0.50 |
| 06/24/22 | **Webb, E. Brantley**<br>Analyze counterclaim and other case filings and prepare case assessment. | 0.40 |
| 06/27/22 | **Webb, E. Brantley**<br>Complete research on claims at issue in case and strategy going forward. | 1.10 |
| 06/28/22 | **Webb, E. Brantley**<br>Prepare for and participate in video conference with Jackson Lewis to discuss case; follow up from call; conduct research for and prepare overall case evaluation. | 3.00 |
| 06/28/22 | **Zarlenga, Carmine R.**<br>Conference with Ms. Webb re overall case analysis and preparation for upcoming video conference with existing counsel at Jackson Lewis; participate in video conference with Ms. Presley, Ms. Folk, Ms. Bunting, and Ms. Webb to review case background, current activities, future schedule, and strategy; follow up conference with Ms. Webb re same. | 2.30 |
| 06/29/22 | **Ronaldson, Nicholas J.**<br>Review case files as necessary to assess viable claims against defendants and potential damages strategies. | 2.50 |
| 06/29/22 | **Webb, E. Brantley**<br>Review case filings, legal research, and other materials; prepare case assessment based on the same. | 3.80 |
| 06/30/22 | **Ronaldson, Nicholas J.**<br>Conference with Ms. Webb re litigation strategy and damages analysis; research controlling and persuasive case law re damages for trade secret | 4.10 |

Mayer Brown LLP

Invoice No: 36377297                                                          Page 3
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|
| | misappropriation and other pertinent damages remedies. | |
| 06/30/22 | **Webb, E. Brantley**<br>Analyze case strategy; prepare for and participate in video conference with A. Butler, C. Zarlenga, and Vantage food department specialists to discuss facts relevant to defendants' antitrust counterclaim; review follow-up materials related to the same. | 3.70 |
| 06/30/22 | **Zarlenga, Carmine R.**<br>Review and analyze additional background materials received from client (A. Butler); prepare for meeting with client representatives J. Sperry and J. Tinge; conference with Ms. Webb re same; participate in client meeting; follow up conference with Ms. Webb re analysis and next steps; review and analyze additional information received from Messrs. Sperry and Tinge. | 2.20 |
| 07/01/22 | **Ronaldson, Nicholas J.**<br>Research 3d Circuit case law re the Defend Trade Secret Act and the Pennsylvania Uniform Trade Secret Act; assess Pennsylvania case law re analogous factual scenarios for ████████████████████ | 3.00 |
| 07/01/22 | **Zarlenga, Carmine R.**<br>Prepare for and participate in witness interview of former Mallet employee ██████████████; review and analyze Offering Memorandum for the Mallet business in 2016. | 1.10 |
| 07/02/22 | **Ronaldson, Nicholas J.**<br>Research Pennsylvania law re disgorgement remedies and claims. | 0.90 |
| 07/05/22 | **Dziekan, Susan C.**<br>Review district court docket in Mallet v. Lacayo; download all relevant files and create shared drive folder for same for team access. | 4.60 |
| 07/05/22 | **Glickstein, Jed W.**<br>Conference with B. Webb re new Mallet matter and review pleadings for same. | 1.00 |
| 07/05/22 | **Ronaldson, Nicholas J.**<br>Research the Defend Trade Secrets Act and Pennsylvania's Uniform Trade Secret Act; assess Pennsylvania and Third Circuit law re disgorgement, damages remedies, and attorney's fees under the Sherman act and trade secret acts; review various forms of equitable relief and analogous case law; and draft memorandum concerning said research. | 10.90 |
| 07/05/22 | **Webb, E. Brantley**<br>Evaluate potential damages in case. | 1.00 |
| 07/06/22 | **Dziekan, Susan C.**<br>Review Mallet v. Lacayo appellate dockets; download all the relevant files and create a shared drive folder for same for team access. | 3.30 |
| 07/06/22 | **Glickstein, Jed W.**<br>Review complaint and Third Circuit ruling (1.1); conference with B. Webb re motion to dismiss (0.3); research re Bundy's predatory pricing claims (2.2); revise case assessment memorandum (1.0). | 4.60 |

Mayer Brown LLP

Invoice No: 36377297                                       Page 4
Vantage Specialty Chemicals, Inc.                 Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------------|-------|
| 07/06/22 | **Ronaldson, Nicholas J.**<br>Research all controlling issues concerning federal and state trade secret statutes at issue, as well as disgorgement, attorney's fees, and the Sherman Act; review, revise, and finalize comprehensive research memorandum concerning said key legal issues in trade secret dispute; draft and finalize case assessment and revert to B. Webb for review. | 12.00 |
| 07/06/22 | **Webb, E. Brantley**<br>Draft case evaluation; complete research for and strategize with J. Glickstein re motion to dismiss. | 4.70 |
| 07/07/22 | **Dziekan, Susan C.**<br>Continue review of Mallet v. Lacayo appellate docket; download relevant files and create a shared drive folder for same for team access. | 4.90 |
| 07/07/22 | **Glickstein, Jed W.**<br>Research re predatory pricing and tortious interference counterclaims. | 2.20 |
| 07/07/22 | **Ronaldson, Nicholas J.**<br>Draft and finalize case assessment and revert to B. Webb for review. | 0.50 |
| 07/07/22 | **Webb, E. Brantley**<br>Draft case evaluation; complete legal and factual research for the same on potential damages in case. | 2.40 |
| 07/08/22 | **Glickstein, Jed W.**<br>Research and outline for motion to dismiss (antitrust and prospective tortious interference counterclaims). | 4.30 |
| 07/08/22 | **Webb, E. Brantley**<br>Prepare for and call with D. Pope and A. Butler ███████████████; follow up on the same. | 1.90 |
| 07/11/22 | **Glickstein, Jed W.**<br>Draft motion to dismiss (predatory pricing and tortious interference counterclaims). | 6.00 |
| 07/11/22 | **Webb, E. Brantley**<br>Communicate with A. Butler re ████████. | 0.10 |
| 07/12/22 | **Glickstein, Jed W.**<br>Draft motion to dismiss insert re antitrust claims. | 3.30 |
| 07/12/22 | **Webb, E. Brantley**<br>Communications re retention of damages expert. | 0.20 |
| 07/13/22 | **Ronaldson, Nicholas J.**<br>Review status update from B. Webb and initiate process for drafting discovery requests re trade secret misappropriation. | 0.20 |
| 07/13/22 | **Webb, E. Brantley**<br>Analyze and edit damages assessment; edit ██████ engagement letter; communicate with A. Butler and C. Zarlenga re same. | 4.00 |

Mayer Brown LLP

Invoice No: 36377297                                                                          Page 5
Vantage Specialty Chemicals, Inc.                                            Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

**Date**    **Timekeeper Name**    **Hours**

07/14/22    **Glickstein, Jed W.**    1.30
Revise motion to dismiss counterclaims (entire draft).

07/14/22    **Webb, E. Brantley**    2.70
Analyze antitrust defenses for motion to dismiss; edit full draft of motion to
dismiss.

07/15/22    **Ronaldson, Nicholas J.**    2.30
Review 3d Circuit opinion, amended complaint, and case files and draft outline
for discovery requests.

07/15/22    **Webb, E. Brantley**    0.40
Conference with C. Zarlenga to discuss next steps in case evaluation and
damages assessment; analyze motion to dismiss.

07/15/22    **Zarlenga, Carmine R.**    0.50
Conference with Ms. Webb re progress on various fronts, strategy, and next
actions.

07/18/22    **Webb, E. Brantley**    0.10
Communications re ███████████████████.

07/19/22    **Ronaldson, Nicholas J.**    3.00
Draft discovery requests for Mallet and Vantage against Bundy and Synova;
review case files for key issues for document requests pertaining to trade secret
misappropriation and damages.

07/19/22    **Webb, E. Brantley**    0.20
Communications re ███████████████████.

07/20/22    **Ronaldson, Nicholas J.**    3.10
Review the local rules of the Western District of Pennsylvania and the Findings
of Fact and Conclusions of law; draft discovery requests re Plaintiff's claims,
including trade secret misappropriation, breach of contract, and for the damages
theories.

07/20/22    **Webb, E. Brantley**    4.30
Prepare for and participate in call with expert R. McSorley to discuss
engagement letter and damages calculations; communicate with C. Zarlenga re
discovery plan and damages evaluation; communicate with client about ███████
███████.

07/21/22    **Ronaldson, Nicholas J.**    5.40
Review Mallet's memorandum in support of its amended motion for preliminary
injunction; and review, revise, and finalize Mallet's First Set of Requests for
Production to Defendants and issue to B. Webb for ultimate review.

07/22/22    **Ronaldson, Nicholas J.**    0.70
Review Defendants' 30(b)(6) notice and assess potential objections to said
notice topics.

07/22/22    **Webb, E. Brantley**    0.20
Revise Case Assessment memorandum and communications with C. Zarlenga

Mayer Brown LLP

Invoice No: 36377297

Vantage Specialty Chemicals, Inc.

22713834 Litigation Strategy

Page 6

Keating, Jennifer

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| | re same. | |
| 07/27/22 | **Medvene, Catherine E.**<br>Review and analyze case materials. | 2.50 |
| 07/27/22 | **Ronaldson, Nicholas J.**<br>Review current status of discovery and Plaintiff's Amended Fed. R. Civ. P. 30(b)(6) notices; conference with team re litigation strategy and next steps. | 1.40 |
| 07/27/22 | **Webb, E. Brantley**<br>Preparation for and Mayer Brown team meeting with C. Zarlenga and associates to discuss discovery strategy and next steps forward in case; follow up on discovery strategy memorandum. | 1.70 |
| 07/27/22 | **Zarlenga, Carmine R.**<br>Conference with Ms. Webb, Ms. Medvene, and Mr. Ronaldson re status, strategy, and next steps; review, revise and edit draft Case Assessment; telephone conference with Ms. Webb re same; review "as sent" final version of same and status on damage estimates from expert witness McSorley. | 1.60 |
| 07/28/22 | **Medvene, Catherine E.**<br>Continue review and analysis of case background materials. | 1.10 |
| 07/28/22 | **Ronaldson, Nicholas J.**<br>Conference with C. Medvene re discovery strategy and next steps. | 0.20 |
| 07/29/22 | **Ronaldson, Nicholas J.**<br>Conference with C. Medvene re case status and discovery progress and discuss action items for drafting a litigation proof outline. | 0.90 |
| 07/29/22 | **Webb, E. Brantley**<br>Review damages expert estimate ██████████████████. | 0.40 |
| 07/29/22 | **Zarlenga, Carmine R.**<br>Review and analyze preliminary damage analysis from expert R. McSorley; conference with Ms. Webb re same. | 0.40 |
| 08/01/22 | **Medvene, Catherine E.**<br>Analyze case materials; draft proof outline. | 4.40 |
| 08/01/22 | **Ronaldson, Nicholas J.**<br>Research controlling 3rd Circuit standards for each asserted claim for litigation trial proof. | 0.20 |
| 08/01/22 | **Webb, E. Brantley**<br>Analyze discovery strategy; calls with A. Butler, and Jackson Lewis to discuss next steps in case and discovery. | 1.10 |
| 08/01/22 | **Zarlenga, Carmine R.**<br>Review e-mails from Ms. Butler and draft response to same; conference with Ms. Webb re same and re strategy; prepare for and participate in video conference with the Jackson Lewis team, Ms. Butler, and Ms. Webb re upcoming discovery conference with opposing counsel and strategy with respect to various open issues; review additional input from Ms. Butler re ██████████████████ | 2.60 |

Mayer Brown LLP

Invoice No: 36377297                                                        Page 7
Vantage Specialty Chemicals, Inc.                               Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

██████████████████████; review and analyze input from damages expert C.R.
McSorley on ████████████████████████████████; review and analyze ████████
█████████████████████████████████████████.

| 08/02/22 | **Medvene, Catherine E.** | 4.20 |

Analyze case materials; draft proof outline.

| 08/02/22 | **Ronaldson, Nicholas J.** | 4.80 |

Conference with B. Webb and C. Medvene re litigation strategy; review
Defendants' 30(b)(6) topics and draft objections to said topics; review expert
damages materials in preparation for conference call with damages expert.

| 08/03/22 | **Medvene, Catherine E.** | 5.20 |

Analyze initial disclosures and written discovery; analyze Third Circuit briefing
and joint appendix; draft proof outline.

| 08/03/22 | **Ronaldson, Nicholas J.** | 1.80 |

Review case files re ████████████████████████████████████████████████
████████████████████████████████████.

| 08/04/22 | **Medvene, Catherine E.** | 3.60 |

Analyze Third Circuit briefing and joint appendix; draft proof outline.

| 08/04/22 | **Ronaldson, Nicholas J.** | 0.30 |

Review trial proof outline and issues associated with current state of discovery.

| 08/04/22 | **Rude, Robert E.** | 6.00 |

Organize Joint Appendix into individual documents for attorney review.

| 08/05/22 | **Ronaldson, Nicholas J.** | 4.70 |

Research controlling 3d Circuit and Pennsylvania law for trial proof outline re
claims for ████████████████████████████████████████████████████████████
██████████████████; draft concise analysis re said law and issue to C. Medvene for
review for comprehensive trial proof outline.

| 08/05/22 | **Webb, E. Brantley** | 2.20 |

Complete research for and prepare talking points for meeting with client
executives.

| 08/08/22 | **Medvene, Catherine E.** | 0.50 |

Conference with A. Butler, C. Zarlenga, B. Webb, and Jackson Lewis re
depositions.

| 08/08/22 | **Ronaldson, Nicholas J.** | 0.80 |

Review Defendants' memorandum of law in opposition to Mallet's motion to
dismiss Defendants' amended counterclaims.

| 08/08/22 | **Webb, E. Brantley** | 2.00 |

Prepare for and call with Vantage leadership and A. Butler to discuss case
strategy; call with Jackson Lewis and A. Butler to discuss upcoming depositions.

| 08/08/22 | **Zarlenga, Carmine R.** | 2.70 |

Prepare for strategy meeting with the management team, ████████████████████
████████████████████████████;

Mayer Brown LLP

Invoice No: 36377297                                                                 Page 8
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | conference with Ms. Webb re same; appear for and participate in strategy meeting with CEO, CFO, SVP, and General Counsel (with Ms. Webb); prepare for and participate in video conference with co-counsel re deposition scheduling and other discovery issues; review and analyze the Bundy/Synova memorandum in opposition to the motion of Mallet and Vantage to dismiss amended counterclaims. | |
| 08/09/22 | **Medvene, Catherine E.** Edit proof outline; confer with B. Webb and N. Ronaldson re outstanding discovery tasks; analyze discovery on identification of trade secrets; analyze response to motion to dismiss. | 3.30 |
| 08/09/22 | **Ronaldson, Nicholas J.** Investigate documentation and exhibits evidencing ███████████████████; review standards of proof for asserted claims and the controlling legal standards for trial proof draft; review and draft objections to Defendants 30(b)(6) topics and requests; conference with C. Medvene and B. Webb re litigation and discovery strategy and action items. | 8.40 |
| 08/09/22 | **Webb, E. Brantley** Telephone conference with A. Butler, C. Zarlenga, and Jackson Lewis to discuss ████████████; update Mayer Brown team on the same and discuss deposition preparation. | 1.40 |
| 08/09/22 | **Zarlenga, Carmine R.** Telephone conference with Ms. Webb re strategy for upcoming video conference with co-counsel; review and respond to e-mail from Ms. Butler re ████████████; participate in video conference with co-counsel re deposition scheduling, other discovery issues, and strategy. | 0.90 |
| 08/10/22 | **Dziekan, Susan C.** Organizing deposition exhibits in preparation for upcoming discovery activities and depositions. | 2.00 |
| 08/10/22 | **Medvene, Catherine E.** Confer with N. Ronaldson re discovery review; analyze discovery issues. | 0.50 |
| 08/10/22 | **Ronaldson, Nicholas J.** Conference with C. Medvene re litigation, deposition, and discovery strategy and action items; review deposition transcript of William Chick Bowers; review sealed documents provided by co-counsel; assess and investigate document production requirements concerning financial data for damages and financial expert. | 2.50 |
| 08/10/22 | **Webb, E. Brantley** Analyze ████████ documents proposed for production and time line for the same; communicate with client and Jackson Lewis re the same. | 0.60 |
| 08/11/22 | **Dziekan, Susan C.** Organizing deposition transcripts and exhibits and the sealed sections of the Joint Appendix on the shared drive. | 3.40 |

Mayer Brown LLP

Invoice No: 36377297  
Vantage Specialty Chemicals, Inc.  
22713834 Litigation Strategy

Page 9  
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 08/11/22 | **Medvene, Catherine E.**<br>Analyze Mallet ▮▮▮ documents needed to prove damages. | 2.00 |
| 08/11/22 | **Ronaldson, Nicholas J.**<br>Draft responses and objections to Defendants' Fed. R. Civ. P. 30(b)(6) topics; draft discovery and documentation requests re ▮▮▮ data for damages expert and damages theories. | 4.50 |
| 08/11/22 | **Webb, E. Brantley**<br>Analyze financial documents and damages theories; conference with A. Butler and Jackson Lewis re ▮▮▮. | 2.90 |
| 08/12/22 | **Dziekan, Susan C.**<br>Organizing the sealed sections of the joint appendix on the shared drive. | 3.10 |
| 08/12/22 | **Ronaldson, Nicholas J.**<br>Conference with damages expert and client re documentation necessary for damages expert report and testimony. | 1.00 |
| 08/12/22 | **Webb, E. Brantley**<br>Telephone conference with B. McSorley, A. Butler, and Jackson Lewis re ▮▮▮ documents to produce; analysis of the same; analysis of sufficiency of ▮▮▮. | 2.00 |
| 08/12/22 | **Zarlenga, Carmine R.**<br>Analyze Jackson Lewis invoices and prepare response to Ms. Butler's August 9, 2022 inquiry re ▮▮▮; prepare and send response to Ms. Butler. | 0.70 |
| 08/13/22 | **Glickstein, Jed W.**<br>Draft reply to motion to dismiss antitrust counterclaims. | 2.20 |
| 08/13/22 | **Webb, E. Brantley**<br>Edit reply brief. | 0.50 |
| 08/14/22 | **Glickstein, Jed W.**<br>Revise reply to motion to dismiss antitrust counterclaims. | 0.30 |
| 08/14/22 | **Ronaldson, Nicholas J.**<br>Draft Plaintiff's objections and responses to Defendants' Amended 30(b)(6) notice and topics. | 3.10 |
| 08/14/22 | **Webb, E. Brantley**<br>Edit objections to Mallet 30(b)(6) notice. | 0.60 |
| 08/15/22 | **Medvene, Catherine E.**<br>Edit Synova 30(b)(6) deposition notice; edit objections and responses to Mallet's 30(b)(6) deposition notice. | 6.40 |
| 08/15/22 | **Ronaldson, Nicholas J.**<br>Draft and revise Mallet's objections and responses to Defendants' 30(b)(6) topics; review case law and federal and local rules re serving objections to Defendants' 30(b)(6) topics; review Mallet's reply in support of its motion to dismiss. | 6.90 |

Mayer Brown LLP

Invoice No: 36377297                                             Page 10
Vantage Specialty Chemicals, Inc.                        Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 08/16/22 | **Medvene, Catherine E.**<br>Analyze potential ████ documents for production. | 1.30 |
| 08/16/22 | **Ronaldson, Nicholas J.**<br>Review and provide final considerations and edits to Mallet's responses and objections to Defendants' 30(b)(6) topics. | 2.60 |
| 08/17/22 | **Medvene, Catherine E.**<br>Edit objections and responses to Mallet's 30(b)(6) deposition notice; review deposition transcripts for evidence of ████. | 2.70 |
| 08/17/22 | **Ronaldson, Nicholas J.**<br>Review and revise Jackson Lewis' drafts for the 30(b)(6) responses and objections and revert to B. Webb for review; review William "Chick" Bowers deposition transcript. | 1.00 |
| 08/18/22 | **Medvene, Catherine E.**<br>Review and analyze prior deposition transcripts for evidence of ████. | 4.50 |
| 08/18/22 | **Ronaldson, Nicholas J.**<br>Conference with B. Webb re 30(b)(6) responses and objections and deposition strategy. | 0.40 |
| 08/19/22 | **Medvene, Catherine E.**<br>Review and analyze prior deposition transcripts for evidence of ████; confer with Jackson Lewis re discovery issues. | 2.50 |
| 08/19/22 | **Ronaldson, Nicholas J.**<br>Review and finalize Mallet's objections and responses to Defendants 30(b)(6) topics and revert to B. Webb for ultimate review. | 2.10 |
| 08/19/22 | **Webb, E. Brantley**<br>Communications with Jackson Lewis, C. Medvene and C. Zarlenga re ████ ████. | 0.50 |
| 08/19/22 | **Zarlenga, Carmine R.**<br>Review and analyze report from co-counsel (L. Bunting) re ████ ████; review and analyze new settlement proposal received from counsel for Synova; review and analyze Mallet's prior mediation brief dated 6-12-22. | 2.80 |
| 08/22/22 | **Dziekan, Susan C.**<br>Review W.D. Pennsylvania rules on appearances/pro hac admission, drafting pro hac motions/affidavits for Zarlenga, Medvene and Webb, and communications with Medvene and Docket Dept. re same; communication with Mr. Ronaldson re availability to assist in binder preparation of depositions/exhibits for Zarlenga. | 2.70 |
| 08/22/22 | **Medvene, Catherine E.**<br>Analyze financial documents; confer with Jackson Lewis and client re ████ ████; confer with B. Webb re prioritizing discovery tasks; analyze key case documents. | 2.40 |

Mayer Brown LLP

Invoice No: 36377297                                                                    Page 11
Vantage Specialty Chemicals, Inc.                                         Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 08/22/22 | **Ronaldson, Nicholas J.**<br>Review and revise Mallet's 30(b)(6) topics to Defendants; review Defendants letter re settlement negotiations; review William Bowers deposition transcript for damages theories. | 2.80 |
| 08/22/22 | **Webb, E. Brantley**<br>Oversee discovery strategy; review documents to get up to speed; telephone conference with Jackson Lewis, C. Yuen, and A. Butler ███████████ ███████. | 3.30 |
| 08/22/22 | **Zarlenga, Carmine R.**<br>Prepare brief summary and analysis ████████████████ ███████ and forward same to Ms. Butler; conference with Ms. Webb re ███████████████████████████; review input from Ms. Butler ████████████████████████ ████. | 0.90 |
| 08/23/22 | **D'Andrea, Kristin T.**<br>Attend call with N. Ronaldson re review of deposition transcripts; review and assemble depositions and corresponding exhibits for attorney review. | 4.00 |
| 08/23/22 | **Dziekan, Susan C.**<br>Finalize pro hac motions/affidavits for Zarlenga, Medvene and Webb, and communications with Medvene re same. Overseeing Docket Dept. in electronic filing of pro hac motions. | 2.20 |
| 08/23/22 | **Medvene, Catherine E.**<br>Review redacted financial documents for errors; confer with EDS group re downloading new data; email B. Webb and C. Zarlenga re case strategy and document management; review and edit motion for extension to complete expert discovery; analyze hot documents; analyze Vantage market study; draft list of questions to ask Jackson Lewis on transition call. | 3.50 |
| 08/23/22 | **Ronaldson, Nicholas J.**<br>Review Defendants discovery requests re market study for Vantage; research controlling and persuasive case law re requirements for identifying trade secret information with reasonable particularity. | 5.40 |
| 08/23/22 | **Webb, E. Brantley**<br>Prepare for and meeting with C. Yuen and others to discuss financial records. | 1.50 |
| 08/23/22 | **Zarlenga, Carmine R.**<br>Review draft joint motion to extend discovery and provide input re same. | 0.30 |
| 08/24/22 | **D'Andrea, Kristin T.**<br>Review and assemble depositions and corresponding exhibits for attorney review. | 3.80 |
| 08/24/22 | **Garbe, Patrick B.**<br>Confer with C. Medvene re cost estimates from eDiscovery vendors for services; contact Consilio and Epiq re same. | 1.30 |

Mayer Brown LLP

Invoice No: 36377297                                                                         Page 12
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|

**08/24/22  Medvene, Catherine E.**                                                      6.30
Confer with Mayer Brown IT regarding document download; confer with Jackson
Lewis regarding additional files needed; analyze written discovery; confer with
Jackson Lewis and Mayer Brown team regarding ███████████████████
█████████████; analyze documents on hard drive; confer with P. Garbe
regarding using data vendor to review the documents.

**08/24/22  Ronaldson, Nicholas J.**                                                     9.10
Conference with Jackson Lewis litigation team re ████████████████████
███████████████████████████████████████████████████████;
draft Mallet's third set of requests for production re reverse engineering
documentation; research 3d Circuit case law on the requirements for sufficiently
describing trade secrets in view of Rule 56; draft concise analysis based on said
research for B. Webb and C. Medvene review.

**08/24/22  Webb, E. Brantley**                                                          3.40
Analyze key documents in case; prepare agenda for team meeting with C.
Zarlenga, Mayer Brown team and Jackson Lewis team to discuss ███████████
██████████████; participate in meeting re the same.

**08/24/22  Zarlenga, Carmine R.**                                                       2.70
Prepare for and participate in ███████████ meeting with Jackson Lewis
(with Ms. Webb, Ms. Medvene, and Mr. Ronaldson); review proposed Stipulation
excluding the discovery cut-off; research re potential experts ████████████
████████████████████.

**08/25/22  Dziekan, Susan C.**                                                          0.80
Drafting Nick Ronaldson's pro hac application, final review of same and
overseeing Docket Dept. in electronic filing of same.

**08/25/22  Garbe, Patrick B.**                                                          3.20
Conference with C. Medvene re cost estimates from eDiscovery vendors for
services; contact Consilio and Epiq re same; prepare cost summary; confer with
C. Medvene re eDiscovery options with KLDiscovery to maintain data in place
(EDR database).

**08/25/22  Medvene, Catherine E.**                                                      6.60
Analyze written discovery responses; edit third set of requests for production;
confer with Jackson Lewis regarding ███████████████████████.

**08/25/22  Ronaldson, Nicholas J.**                                                     1.50
Conference with B. Webb and C. Medvene re litigation and discovery strategy;
review and file pro hac vice papers.

**08/25/22  Webb, E. Brantley**                                                          2.80
Analyze documents; plan discovery strategy re ███████████████████
████████████████; communicate with Mayer Brown team re the same.

**08/25/22  Zarlenga, Carmine R.**                                                       0.40
Conference with Ms. Webb re ██████████████████████████████
████████████████████.

Mayer Brown LLP

Invoice No: 36377297
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 13
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 08/26/22 | **Garbe, Patrick B.**<br>Confer with C. Medvene re eDiscovery support options with KLDiscovery maintaining data in place (EDR database) or migrating to Relativity; confer with KLDiscovery  and Jackson Lewis regarding ███ | 1.20 |
| 08/26/22 | **Medvene, Catherine E.**<br>Analyze data metrics; confer with KLD and A. Folk re document review metrics and database information; analyze hot documents; create project task list; email Mayer Brown team regarding outstanding discovery tasks; edit third set of requests for production to Synova. | 4.70 |
| 08/26/22 | **Ronaldson, Nicholas J.**<br>Review document production for sufficient documentation to identify trade secrets and trade secret misappropriation; draft requests to former counsel re sufficiency of document productions. | 0.90 |
| 08/26/22 | **Webb, E. Brantley**<br>Analyze discovery strategy, ████████████████; analyze financial documentation produced to date to support damages and identify additional documentation needed; communicate with financial expert R. McSorley re the same. | 2.50 |
| 08/26/22 | **Zarlenga, Carmine R.**<br>Review Order granting extension of discovery cut-off to November 18, 2022; review R&D expense detail. | 0.30 |
| 08/29/22 | **Garbe, Patrick B.**<br>Confer with C. Medvene regarding eDiscovery support options with KLDiscovery maintaining data in place (EDR database) or migrating to Relativity; confer with Nick Weiler (KLDiscovery) and C. Medvene regarding same. | 1.00 |
| 08/29/22 | **Medvene, Catherine E.**<br>Draft task list of outstanding discovery tasks; confer with P. Garbe and KLD regarding data platform and review; confer with KLD regarding EDR database and predictive coding; analyze Mallet and Synova product comparisons ███████████████████████████████████; email A. Folk regarding ████████████████; draft suggestions regarding Synova samples to request; analyze Synova product documents. | 5.50 |
| 08/29/22 | **Ronaldson, Nicholas J.**<br>Conference with A. Folk re ████████████████; review team updates re discovery and litigation status and strategy; review pertinent documentation re trade secret misappropriation. | 0.70 |
| 08/29/22 | **Webb, E. Brantley**<br>Prepare for and call with damages expert B. McSorley. | 1.20 |
| 08/30/22 | **Dziekan, Susan C.**<br>Reviewing Mallet v. Lacayo district court docket for new filings, downloading same and adding them to the O: drive. | 0.40 |
| 08/30/22 | **Garbe, Patrick B.** | 2.20 |

Mayer Brown LLP

Invoice No: 36377297                                                                              Page 14
Vantage Specialty Chemicals, Inc.                                                   Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|

Confer with C. Medvene and Allison Folk (Jackson Lewis) regarding ███████████ ████████████████████; confer with Nick Weiler (KLDiscovery) and C. Medvene regarding same; discuss project plan from KLDiscovery; access EDR database hosted by KLDiscovery to investigate active data sources to assess scope of review.

| 08/30/22 | **Glickstein, Jed W.** | 0.90 |
|---|---|---|

Confer with team re case status and next steps.

| 08/30/22 | **Medvene, Catherine E.** | 6.90 |
|---|---|---|

Analyze Synova and Mallet products; confer with case team regarding outstanding discovery tasks and deposition schedule; confer with A. Folk regarding ███████████████; confer with B. Webb and N. Ronaldson regarding next discovery steps; review preliminary injunction exhibits; analyze documents for deposition preparation; draft potential document issue tags.

| 08/30/22 | **Ronaldson, Nicholas J.** | 2.30 |
|---|---|---|

Conference with litigation team re litigation and discovery strategy, all outstanding action items, and all imminent deadlines; review Defendants settlement offer; draft response to Defendants' settlement offer.

| 08/30/22 | **Webb, E. Brantley** | 2.40 |
|---|---|---|

Analyze additional documents to be produced in support of causation, damages, and trade secret identification; Mayer Brown team call to discuss strategy and discovery assignments.

| 08/30/22 | **Zarlenga, Carmine R.** | 0.40 |
|---|---|---|

Telephone conference with Ms. Webb re deposition scheduling and strategy; review correspondence from opposing counsel enumerating discovery disputes and requesting a meet and confer discovery conference.

| 08/31/22 | **Garbe, Patrick B.** | 0.30 |
|---|---|---|

Confer with C. Medvene and Nick Weiler (KLDiscovery) and review project plan from KLDiscovery for potentially migrating from EDR database hosted by KLDiscovery to Relativity.

| 08/31/22 | **Medvene, Catherine E.** | 6.40 |
|---|---|---|

Analyze hot documents and organize by deposition topic; attend KLD training session to learn the EDR system; confer with E. Powell regarding case background and discovery tasks; confer with A. Folk, M. Presley, L. Bunting, B. Webb, and N. Ronaldson regarding ██████████████; analyze Synova/Bundy key documents.

| 08/31/22 | **Ronaldson, Nicholas J.** | 8.50 |
|---|---|---|

Review Defendants' settlement offer; draft and revise response to Defendants' settlement offer and counter Defendants' assertions with factual support; engage with discovery vendor re platform capabilities; conference with team re ██████ ████████████████████████████; review and assess damages update from damages expert re ███████████████

| 08/31/22 | **Webb, E. Brantley** | 3.10 |
|---|---|---|

Mayer Brown LLP

Invoice No: 36377297
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 15
Keating, Jennifer

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|

KDR training session; call with Jackson Lewis to go over ███████████
██████████████████; prepare for meet and confer with defendants;
communicate with A. Butler about ████████.

**Total Hours**      **393.30**

Mayer Brown LLP

Invoice No: 36377297
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 16
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/25/22 | **Professional Services**<br>VENDOR: Illinois Process Servers LLC INVOICE#: 67461 DATE: 8/25/2022<br>Investigative Services on 8/25/2022 | 1 | 115.00 |
| **Total Disbursements** | | | **$115.00** |

Mayer Brown LLP

Invoice No: 36377297
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 17
Keating, Jennifer

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|-------|--------|
| D'Andrea, Kristin T. | 7.80 | 2,369.25 |
| Dziekan, Susan C. | 27.40 | 6,884.23 |
| Garbe, Patrick B. | 9.20 | 3,898.49 |
| Glickstein, Jed W. | 26.10 | 17,911.32 |
| Medvene, Catherine E. | 87.00 | 51,873.68 |
| Ronaldson, Nicholas J. | 127.40 | 61,152.00 |
| Rude, Robert E. | 6.00 | 1,777.50 |
| Webb, E. Brantley | 79.10 | 60,808.03 |
| Zarlenga, Carmine R. | 23.30 | 24,465.00 |
| **Total Legal Fees** | **393.30** | **$231,139.50** |

Mayer Brown LLP

Invoice No: 36377297
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 18
Keating, Jennifer

## DISBURSEMENTS SUMMARY

| Disbursements | Amount |
|---|---|
| Professional Services | 115.00 |
| **Total Disbursements** | **$115.00** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

| | |
|---|---|
| Client: | Vantage Specialty Chemicals, Inc. |
| Matter: | 22713834 Litigation Strategy |
| Invoice Number: | 36377297 |
| Invoice Date: | September 29, 2022 |

**Current Invoice Amount :**                    **$231,254.50**

---

**AMOUNT ENCLOSED: $**

---

**MAILING ADDRESS**
Mayer Brown LLP, 2027 Collection Center Dr., Chicago, Illinois 60693-0020
OR
Wire Transfer to our account at
Bank of America, 135 S. LaSalle Street, Chicago, Illinois 60604
**SWIFT Code:** ▮▮▮▮▮▮▮▮▮▮▮
**ABA #:** ▮▮▮▮▮▮
**Account No.:** ▮▮▮▮3350

Please include the invoice and/or matter number being paid.

**Remittance Detail Email:** pmtnotices@mayerbrown.com
**Payment/Billing Questions Email:**  pmtnotices@mayerbrown.com

---

**FOR BANK USE ONLY:**
| | |
|---|---|
| Payor Code: | 159593 |
| Apply Invoices: | 36377297 |

MAYER | BROWN

October 27, 2022

Invoice Number: 100003798

<div align="right">
Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com
</div>

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison Butler

Firm Tax ID No: ███7220

---

For professional services rendered for the period ended September 30, 2022

**Re:    Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $223,605.00 |
| Less 25% Discount | -55,901.10 |
| **Total Fees** | **$167,703.90** |

Reminder statements will be sent for outstanding invoices.

Mayer Brown LLP

Invoice No: 100003798
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 2
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 09/01/22 | **Medvene, Catherine E.**<br>Conference with KLD re document management; review defendant's preliminary injunction exhibits; conference with Jackson Lewis re ▮▮▮▮▮▮▮▮▮▮. | 2.20 |
| 09/01/22 | **Powell, Valerie Elizabeth**<br>Review case background materials. | 0.50 |
| 09/01/22 | **Ronaldson, Nicholas J.**<br>Review, revise, and finalize Plaintiff's response to Defendant's settlement demand letter. | 1.30 |
| 09/02/22 | **Medvene, Catherine E.**<br>Analyze hot documents. | 1.00 |
| 09/02/22 | **Ronaldson, Nicholas J.**<br>Review, revise, and finalize Vantage response to the Bundy/Synova letter re settlement and revert to B. Webb for ultimate review. | 3.20 |
| 09/02/22 | **Webb, E. Brantley**<br>Communications with opposing counsel re discovery disputes and meet and confer. | 0.20 |
| 09/06/22 | **Glickstein, Jed W.**<br>Review and analyze case law on damages for non-trade secret claims against Bundy/Synova. | 0.90 |
| 09/06/22 | **Medvene, Catherine E.**<br>Edit discovery task list; analyze produced documents; attend meet and conference with opposing counsel re outstanding discovery issues; draft agreed amended confidentiality agreement; draft list of additional outstanding affirmative discovery to be produced. | 5.70 |
| 09/06/22 | **Webb, E. Brantley**<br>Prepare for and meet and conference with opposing counsel; follow up with C. Medvene re the same. | 2.50 |
| 09/07/22 | **Glickstein, Jed W.**<br>Case management call; review mediation statement and analyze potential damages for non trade secret claims. | 1.50 |
| 09/07/22 | **Medvene, Catherine E.**<br>Analyze Mallet v. Synova product comparisons; conference with J. Sperry, M. Savidakis, B. Webb, and A. Butler re ▮▮▮▮▮▮▮▮▮▮; conference with Mayer Brown case team re outstanding discovery tasks; conference with Jackson Lewis re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; edit agreed amended confidentiality agreement; draft affirmative discovery action plan. | 4.70 |
| 09/07/22 | **Powell, Valerie Elizabeth**<br>Review case filings and hot documents. | 3.50 |

Mayer Brown LLP

Invoice No: 100003798                                                                    Page 3
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|

**09/07/22**  **Powell, Valerie Elizabeth**                                           0.50
Participate in case management telephone conference.

**09/07/22**  **Webb, E. Brantley**                                                   2.80
Calls with J. Sperry, Mayer Brown team and C. Medvene; follow up on
discovery-related tasks including offensive discovery.

**09/07/22**  **Zarlenga, Carmine R.**                                               0.60
Review and analyze background and qualifications of potential mediator █
█████; review correspondence from opposing counsel (C. McGee) re potential
settlement.

**09/08/22**  **Dziekan, Susan C.**                                                  0.30
Review Mallet v. Lacayo district court docket for new filings, downloading
relevant files and add them to the shared drive.

**09/08/22**  **Glickstein, Jed W.**                                                 1.90
Continue research re damages theories for non-trade secrets claims.

**09/08/22**  **Medvene, Catherine E.**                                              5.10
Draft discovery action plan; conference with B. Webb re proposed amendments
to confidentiality order; review potential reverse engineering experts; conference
with B. Webb re potential reverse engineering experts; draft response to
settlement letter; research documents to support opposition to settlement letter.

**09/08/22**  **Webb, E. Brantley**                                                  1.90
Analyze strategy for ██████████████; draft amended protective order;
correspond with opposing counsel re various discovery items.

**09/09/22**  **Dziekan, Susan C.**                                                  0.90
Review the joint appendix and shared drive to confirm that everything is
accounted for; telephone conference with Ms. Medvene re same.

**09/09/22**  **Medvene, Catherine E.**                                              1.50
Review produced documents to support settlement response letter; conference
with A. Butler, B. Webb, and M. Savidakis re ████████.

**09/09/22**  **Webb, E. Brantley**                                                  3.50
Weekly status call with A. Butler and C. Zarlenga; video conference with A.
Butler, M. Savidakis, and C. Medvene to █████████████████ and
follow up re the same; edit mediation letter.

**09/09/22**  **Zarlenga, Carmine R.**                                               1.10
Telephone conference with Ms. Webb re latest developments, pending tasks,
and next steps, particularly with respect to settlement; prepare for weekly video
conference with Ms. Butler; participate in same (with Ms. Webb); review follow
up materials sent to Ms. Butler re ████████████.

**09/11/22**  **Medvene, Catherine E.**                                              1.80
Review client documents for key evidence; edit additional document requests;
review board presentations for potential production; analyze documents re
Synova's formulas.

Mayer Brown LLP

Invoice No: 100003798                                                              Page 4
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

**09/12/22**  **Medvene, Catherine E.**                                               4.50
Edit third requests for production; conference with Jackson Lewis re ███████
████████████; modify discovery task list; review client documents re
protection of trade secrets.

**09/12/22**  **Powell, Valerie Elizabeth**                                            1.00
Search for produced documents re ████████████████████████ for C.
Medvene.

**09/12/22**  **Ronaldson, Nicholas J.**                                              1.20
Review settlement demand response letter; review documentation identifying
trade secrets; assess current status of discovery action items and deadlines.

**09/13/22**  **Medvene, Catherine E.**                                               7.30
Review client documents re █████████████████████████; █████████████
█████████████████████████ conference with B. Webb
and N. Ronaldson re outstanding discovery tasks; email ████████ re
████████████; email Mallet employees re ██████████████████; review client
documents for evidence to support opposition to settlement letter; review
produced documents for evidence of trade secret protection.

**09/13/22**  **Powell, Valerie Elizabeth**                                           3.20
Search for produced documents re ████████████████████████ for C.
Medvene.

**09/13/22**  **Ronaldson, Nicholas J.**                                             2.40
Conference with C. Medvene and B. Webb re litigation and discovery strategy;
review key documentation re trade secret misappropriation; review status
updates re discovery disputes and settlement.

**09/13/22**  **Webb, E. Brantley**                                                   5.00
████████████████████████████████████; conference
with Mayer Brown team to discuss outstanding discovery; edit converted
mediation statement.

**09/14/22**  **Medvene, Catherine E.**                                               3.20
Review client documents for both Mallet and Synova ███████████████████
████████████████; conference with KLD re database and document inquiries;
analyze identification of trade secret documents; ████████████████████████
████████

**09/14/22**  **Ronaldson, Nicholas J.**                                              5.50
Revise Plaintiff's response to Defendants' settlement demand; ███████████
████████████████████████████████████████████████
██████████████████; review Defendants" privilege logs and draft
correspondence re ████████████████████; ████████████████████

**09/14/22**  **Webb, E. Brantley**                                                   1.00
Analyze documents forwarded by witnesses for production; edit settlement
response letter to opposing counsel.

Mayer Brown LLP

Invoice No: 100003798                                                           Page 5
Vantage Specialty Chemicals, Inc.                                      Keating, Jennifer
22713834 Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|

09/14/22   **Zarlenga, Carmine R.**                                                0.40
Review draft settlement correspondence to opposing counsel; provide input to
Ms. Webb re revision and supplementation of same.

09/15/22   **Medvene, Catherine E.**                                              7.60
Conference with N. Ronaldson re outstanding discovery tasks; review
documents related to damages; conference with KLD and A. Folk re █████████
███████████; conference with Mayer Brown case team re task updates;
conference with P. Palak re ██████████████████; conference with J.
Lewandowski re ██████████████████████████; review client documents
related to Lacayo theft; email former employees re ██████████████████;
conference with KLD re production issues.

09/15/22   **Ronaldson, Nicholas J.**                                            3.00
Conference with trial team re litigation strategy and discovery action items;
interview Mallet employee P. Palak re ██████████████████; interview Mallet
Jim L. re ██████████████████.

09/15/22   **Webb, E. Brantley**                                                 0.60
Prepare for and participate in Mayer Brown weekly strategy conference with
associates.

09/15/22   **Zarlenga, Carmine R.**                                             1.20
Revise and edit draft ███████ correspondence to opposing counsel (R. Hicks)
and forward same to Ms. Butler for review and input; participate in weekly video
conference with the Mayer Brown team re status and strategy; review and
respond to inquiries from Ms. Butler on █████████████████.

09/16/22   **Medvene, Catherine E.**                                            7.30
Analyze rationale for Bowers, Lacayo, Zhou, and Colley's decision ██████████
█████████████████████; draft email response back to client; conference with former
Mallet employees ██████████████; conference with D. Pope re ██████████
███████████████████; analyze documents re damages; conference with B.
Webb re ███████████; conference with A. Folk re ██████████████; update search terms; review
documents surrounding confidentiality.

09/16/22   **Ronaldson, Nicholas J.**                                           2.60
██████████████████████████████████████; research potential
technical experts ████████████████████████;
conference with intellectual property group re technical experts; research ability
to seek punitive damages.

09/16/22   **Webb, E. Brantley**                                                0.40
Communications with C. Medvene re discovery.

09/16/22   **Zarlenga, Carmine R.**                                             1.00
Review and respond to communication from Ms. Butler re █████████████;
conference with Ms. Webb re same and re communications with opposing
counsel re same; review and approve same; review input from Mr. Doktycz on

Mayer Brown LLP

Invoice No: 100003798
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 6
Keating, Jennifer

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | ███████████████████. | |
| 09/17/22 | **Ronaldson, Nicholas J.** Review key case facts and preliminary injunction exhibits from the preliminary injunction hearing. | 1.60 |
| 09/19/22 | **Medvene, Catherine E.** Review Mallet employee documents; conference with B. Webb re Mallet v. Synova compensation; conference with D. Itter re scheduling group call with client; review produced documents re ██████████████████; review client documents to produce; review M. Sheets documents for deposition preparation. | 5.20 |
| 09/19/22 | **Ronaldson, Nicholas J.** Investigate and research potential candidates for technical expert re ██████ ████████████████; review opposing counsel's arguments concerning settlement and discovery disputes. | 4.20 |
| 09/19/22 | **Webb, E. Brantley** Edit mediation letter; strategize on settlement. | 1.00 |
| 09/19/22 | **Zarlenga, Carmine R.** ██████████████████████████████████; forward to Ms. Webb for follow up; review latest correspondence from opposing counsel (C. McGee) re scheduling of business-to-business settlement meeting and various discovery issues. | 0.60 |
| 09/20/22 | **Babcock, Ryan T.** Assist N. Ronaldson in search for technical expert. | 2.00 |
| 09/20/22 | **Medvene, Catherine E.** Conference with N. Anesetti re ████████████████; review client documents related to ████████████ review client documents for production; conference with S. Porzio re ████████████████████; review client documents for M. Sheets deposition preparation; conference with S. O'Keefe re ████████████████████; conference with S. Doktycz, C. Yuen, C. Zarlenga, and B. Webb re ████████████████; | 8.70 |
| 09/20/22 | **Ronaldson, Nicholas J.** Research and investigate potential technical experts based on their subject matter expertise; conference with potential experts re pertinent expertise; conference with R. Babcock re experts; interview ████████████ for potential designation as technical expert; research 3rd Circuit case law re identification of know-how warranting trade secret protection. | 5.90 |
| 09/20/22 | **Webb, E. Brantley** Prepare for and conference with S. Doktycz, C. Yuen, C. Zarlenga, and C. Medvene to discuss ████████████████; follow up on the same; conference with S. Porzio and C. Medvene to discuss ████████████████ ██████████. | 2.50 |

Mayer Brown LLP

Invoice No: 100003798                                                          Page 7
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|

**09/20/22  Zarlenga, Carmine R.**                                              1.30
Finalize responses to questions from CEO S. Doktycz re ███████████
███████████████████ and forward to the Vantage team; prepare for and
participate in strategy meeting with Vantage CEO, CFO, Ms. Webb, and Ms.
Medvene re ███████████████████████████

**09/21/22  Medvene, Catherine E.**                                             3.80
Edit settlement response letter; conference with N. Ronaldson re expert search;
review potential expert CVs; review customer complaint documents; conference
with KLD re loading documents and data; review client documents related to
redactions.

**09/21/22  Ronaldson, Nicholas J.**                                            4.80
Collect information internally re technical expert on baking release agents and
food grade oils; research trade secret identification of "know-how"; draft
deposition protocol for remote and in-person depositions; conference with
potential testifying expert witnesses; investigate case files re identification of
trade secrets.

**09/21/22  Webb, E. Brantley**                                                 0.90
Work on mediation letter; analyze discovery documents and strategy;
communicate with C. Medvene re the same.

**09/21/22  Zarlenga, Carmine R.**                                              0.60
Revise, edit, finalize and draft settlement correspondence to opposing counsel;
forward to Ms. Medvene for follow up; review additional input from Mr. Doktycz
re ████████

**09/22/22  Medvene, Catherine E.**                                             3.20
Attend Mayer Brown team meeting; conference with A. Folk re ████████; draft
email to opposing counsel re outstanding discovery issues; conference with N.
Ronaldson re M. Sheets deposition preparation; review documents for M.
Sheets deposition preparation.

**09/22/22  Powell, Valerie Elizabeth**                                         0.50
Participate in weekly conference to plan depositions.

**09/22/22  Ronaldson, Nicholas J.**                                           2.60
Conference with team re litigation and deposition strategy; review critical
documentation from preliminary injunction exhibits.

**09/22/22  Webb, E. Brantley**                                                2.30
Conference with Roja Ergun re status and follow up with Mr. Zarlenga and Ms.
Medvene re same; prepare consulting engagement agreement for Ms. Ergun.

**09/22/22  Zarlenga, Carmine R.**                                             0.10
Telephone conference with Ms. Webb re deposition scheduling and strategy.

**09/23/22  Medvene, Catherine E.**                                            7.20
Review client documents for production; draft engagement letter for R. Ergun;
draft consulting agreement for R. Ergun; conference with KLD re production
issues; conference with R. McSorley, B. Webb, and N. Ronaldson re damages

Mayer Brown LLP

Invoice No: 100003798                                                                                     Page 8
Vantage Specialty Chemicals, Inc.                                                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|
| | analysis; review client documents for M. Sheets deposition. | |
| 09/23/22 | **Ronaldson, Nicholas J.**<br>Conference with Intertek re retaining a technical expert with food science expertise; conference with damages expert re damages documents for damages claims; conference with discovery search vendor re finding technical expert; review valuations reports re maximizing damages figures against Defendants. | 4.40 |
| 09/23/22 | **Webb, E. Brantley**<br>Conference with B. McSorley to discuss damages analysis; analysis of various discovery issues, including amended protective order, redactions and affirmative discovery; communications with C. Medvene and N. Ronaldson re the same. | 2.10 |
| 09/24/22 | **Medvene, Catherine E.**<br>Review incoming document production for M. Sheets deposition. | 3.00 |
| 09/25/22 | **Medvene, Catherine E.**<br>Review documents for M. Sheets deposition; draft M. Sheets deposition outline. | 5.50 |
| 09/26/22 | **Medvene, Catherine E.**<br>Draft deposition outline for M. Sheets. | 8.10 |
| 09/26/22 | **Ronaldson, Nicholas J.**<br>Review and analyze hundreds of documents for M. Sheets deposition; conference with expert search group re finding technical expert; conference with C. Medvene re M. Sheets deposition and draft concise outline re key documentation for questioning. | 11.00 |
| 09/27/22 | **Medvene, Catherine E.**<br>Draft M. Sheets deposition outline; review documents for M. Sheets deposition; amend deposition notice of M. Sheets; edit deposition protocol; conference with opposing counsel re deposition scheduling; conference with counsel for S. Zhou re deposition scheduling; conference with G. Carretta re litigation discussion; email client re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; draft additional document requests to Synova; draft additional document requests to Bowers; conference with B. Webb re outstanding discovery tasks; conference with A. Butler re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 8.70 |
| 09/27/22 | **Ronaldson, Nicholas J.**<br>Conference with technical expert search specialists; conference with C. Medvene re deposition and discovery strategy and document review; review opposing counsel's demands and discovery dispute positions; analyze experts re proper technical qualifications for potential interviews; review Mallet's latest requests for production. | 1.70 |
| 09/27/22 | **Webb, E. Brantley**<br>Prepare to depose M. Sheets. | 1.50 |
| 09/28/22 | **Medvene, Catherine E.**<br>Review client documents for M. Sheets deposition; edit M. Sheets deposition outline; conference with B. Webb re M. Sheets deposition; conference with C. Zarlenga re deposition schedule; draft and notice depositions; interview potential | 8.90 |

Mayer Brown LLP

Invoice No: 100003798                                                                  Page 9
Vantage Specialty Chemicals, Inc.                                      Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | expert candidate; conference with A. Butler and B. Webb re ███████████████; conference with opposing counsel re outstanding discovery issues; review documents for key evidence; conference with Digital Evidence Group re finalizing videographer for the deposition; edit written discovery requests to Synova; edit written discovery requests to Bowers; email C. Zarlenga re S. Zhou affidavit and deposition; edit R. Ergun consulting agreement. | |
| 09/28/22 | **Ronaldson, Nicholas J.** Interview potential technical expert, ██████████████ conference with numerous potential experts and expert search groups to identify suitable technical expert candidate for the litigation; review Plaintiff's discovery requests and interrogatories; research 3d Circuit case law ███████████████████ ████████ | 3.80 |
| 09/28/22 | **Rude, Robert E.** Create new deposition notices and update shared drive deposition preparation folders. | 3.70 |
| 09/28/22 | **Webb, E. Brantley** Prepare to depose M. Sheets. | 8.00 |
| 09/28/22 | **Zarlenga, Carmine R.** Review and provide input to Ms.Medvene re S. Zhou deposition. | 0.30 |
| 09/29/22 | **Medvene, Catherine E.** Prepare for M. Sheets deposition; conference with B. Webb re M. Sheets deposition; attend M. Sheets deposition; edit written discovery requests; review files for S. Zhou deposition; email opposing counsel re discovery disputes. | 10.70 |
| 09/29/22 | **Ronaldson, Nicholas J.** Conference with C. Medvene and expert search specialists re retaining technical expert; draft and revise Plaintiff's discovery requests and interrogatories; review key documentation from key Defendant witnesses for deposition preparation. | 3.00 |
| 09/29/22 | **Rude, Robert E.** Organized and coordinated Bundy deposition binder to be delivered. | 1.50 |
| 09/29/22 | **Webb, E. Brantley** Prepare for and depose M. Sheets. | 9.00 |
| 09/30/22 | **Medvene, Catherine E.** Edit written discovery requests; edit R. Ergun consulting agreement; email R. Ergun re consulting agreement; read and analyze R. Bundy deposition; review client documents for G. Bundy deposition; review client documents for R. Bundy deposition; conference with G. Carretta re ████████████████; interview potential expert witness; conference with N. Ronaldson re deposition preparation; conference with B. Webb re outstanding discovery tasks; finalize and serve written discovery requests on Synova, Bundy, and Bowers; analyze redaction documents issues; conference with Mayer Brown associate re assistance with the case; analyze J. Galicic documents. | 10.50 |

Mayer Brown LLP

Invoice No: 100003798                                                                  Page 10
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------|-------|
| 09/30/22 | **Ronaldson, Nicholas J.** | 4.60 |
| | Interview potential technical expert, Dr. Decker; conference with C. Medvene re deposition preparation and strategy; conference with expert search consultants re retaining qualified technical expert; draft and revise Plaintiff's third set of requests for production and interrogatories to Defendants for serving. | |
| 09/30/22 | **Webb, E. Brantley** | 3.50 |
| | Meet with A. Butler and C. Zarlenga to discuss ███████, edit discovery requests to defendants, prepare to depose G. Bundy. | |
| 09/30/22 | **Zarlenga, Carmine R.** | 0.50 |
| | Prepare for and participate in video conference with Ms. Butler and Ms. Webb ██ ███████████████████. | |

**Total Hours**                                                                       **280.50**

Mayer Brown LLP

Invoice No: 100003798                                                  Page 11
Vantage Specialty Chemicals, Inc.                          Keating, Jennifer
22713834 Litigation Strategy

### TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|---|---|---|
| Babcock, Ryan T. | 2.00 | 1,072.50 |
| Dziekan, Susan C. | 1.20 | 301.51 |
| Glickstein, Jed W. | 4.30 | 2,950.89 |
| Medvene, Catherine E. | 135.40 | 80,732.32 |
| Powell, Valerie Elizabeth | 9.20 | 3,519.00 |
| Ronaldson, Nicholas J. | 66.80 | 32,064.00 |
| Rude, Robert E. | 5.20 | 1,540.51 |
| Webb, E. Brantley | 48.70 | 37,438.17 |
| Zarlenga, Carmine R. | 7.70 | 8,085.00 |
| **Total Legal Fees** | **280.50** | **$167,703.90** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:          Vantage Specialty Chemicals, Inc.

Matter:          22713834 Litigation Strategy

Invoice Number:  100003798

Invoice Date:    October 27, 2022

**Current Invoice Amount :**                    **$167,703.90**

**Previous Outstanding Balance:**               **231,254.50**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 36377297 | 09/29/22 | 231,254.50 |

**TOTAL DUE AND OUTSTANDING:**          **$398,958.40**

**AMOUNT ENCLOSED: $**

**MAILING ADDRESS**
Mayer Brown LLP, 2027 Collection Center Dr., Chicago, Illinois 60693-0020
OR
Wire Transfer to our account at
Bank of America, 135 S. LaSalle Street, Chicago, Illinois 60604
**SWIFT Code:** ▮▮▮▮▮▮▮▮▮▮▮▮
**ABA #:** ▮▮▮▮▮▮▮
**Account No.:** ▮▮▮▮▮3350

Please include the invoice and/or matter number being paid.

**Remittance Detail Email:** pmtnotices@mayerbrown.com
**Payment/Billing Questions Email:** pmtnotices@mayerbrown.com

| FOR BANK USE ONLY: | |
|---|---|
| Payor Code: | 159593 |
| Apply Invoices: | 100003798 |

MAYER | BROWN

November 18, 2022

Invoice Number: 100017010

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

Firm Tax ID No: ███7220

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison Butler

---

For professional services rendered for the period ended October 31, 2022

**Re:  Litigation Strategy
Matter No: 22713834**

| | |
|---|---|
| Fees | $453,275.50 |
| Less 25% Discount | -113,318.75 |
| Total Fees | 339,956.75 |
| Disbursements | <u>18,658.06</u> |
| **Total Fees and Disbursements** | **<u>$358,614.81</u>** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #**: 8765663350  **ACH ABA#:** 121000358
**Wire ABA #:** 026009593  **International Wires Swift Code:** BOFAUS3N  **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100017010                                                                   Page 2
Vantage Specialty Chemicals, Inc.                                            Keating, Jennifer
22713834 Litigation Strategy

<div align="center">

### DESCRIPTION OF LEGAL SERVICES

</div>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 10/01/22 | **Medvene, Catherine E.**<br>Review, analyze and select documents for G. Bundy deposition; draft G. Bundy deposition outline. | 9.20 |
| 10/02/22 | **Medvene, Catherine E.**<br>Draft G. Bundy deposition outline; review and select documents for R. Bundy deposition; supplement R. Bundy deposition outline. | 8.10 |
| 10/03/22 | **Medvene, Catherine E.**<br>Edit G. Bundy deposition outline; edit R. Bundy deposition outline; conference with defendants re remote deposition protocol; interview potential expert witness; manage various outstanding discovery tasks. | 5.50 |
| 10/03/22 | **Ronaldson, Nicholas J.**<br>Review documentation for S. Zhou deposition; interview ▮▮▮▮▮▮ as potential technical expert for litigation; draft deposition outline for S. Zhou. | 5.10 |
| 10/03/22 | **Webb, E. Brantley**<br>Prepare to depose G. Bundy; review and analyze potential exhibits to same; organize outline. | 2.50 |
| 10/04/22 | **Medvene, Catherine E.**<br>Conference with B. Webb re G. Bundy deposition preparation; research documents for G. Bundy deposition; email KLD re production; manage outstanding discovery tasks; review documents for R. Bundy deposition; edit G. Bundy deposition outline; edit R. Bundy deposition outline. | 11.70 |
| 10/04/22 | **Ronaldson, Nicholas J.**<br>Draft Shane Zhou deposition outline; review and select documents for Shane Zhou deposition preparation and outline; research 3d Circuit law ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮; research antitrust claim against Mallet for deposition questioning. | 8.00 |
| 10/04/22 | **Webb, E. Brantley**<br>Prepare to depose Gil Bundy; review and analyze potential exhibits to same; organize outline. | 10.20 |
| 10/04/22 | **Zarlenga, Carmine R.**<br>Conference with Ms. Medvene re preparation for the deposition of R. Bundy; begin reviewing deposition preparation materials. | 0.90 |
| 10/05/22 | **Medvene, Catherine E.**<br>Prepare for G. Bundy deposition; attend G. Bundy deposition; conference with C. Zarlenga and B. Webb re G. Bundy deposition; prepare for R. Bundy deposition. | 12.70 |
| 10/05/22 | **Rude, Robert E.**<br>Reviewed O-drive folders for T. Coles deposition preparation. | 5.50 |
| 10/05/22 | **Webb, E. Brantley** | 8.80 |

Mayer Brown LLP

Invoice No: 100017010                                                                Page 3
Vantage Specialty Chemicals, Inc.                                      Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | Prepare for and depose Gil Bundy, Chief Executive Officer of Bundy Baking Solutions; follow up with C. Zarlenga re same in preparation for deposition of Robert Bundy. | |
| 10/05/22 | **Zarlenga, Carmine R.** Prepare for deposition of R. Bundy, including review and analysis of potential Exhibits and Deposition Outline; conferences with Ms. Medvene and Ms. Webb re same. | 4.70 |
| 10/06/22 | **Medvene, Catherine E.** Prepare for R. Bundy deposition; attend R. Bundy deposition; manage discovery issues. | 11.50 |
| 10/06/22 | **Ronaldson, Nicholas J.** Review hundreds of documents for Shane Zhou deposition; investigate Shane Zhou ████████████████████████████████████; draft and revise Shane Zhou deposition outline, exhibits, and questions for ultimate review by B. Webb. | 10.90 |
| 10/06/22 | **Rude, Robert E.** Reviewed O-drive folders for T. Coles deposition preparation. | 4.00 |
| 10/06/22 | **Webb, E. Brantley** Participate in and assist with deposition of R. Bundy. | 3.00 |
| 10/06/22 | **Zarlenga, Carmine R.** Final preparation for and take deposition of R. Bundy at the Jackson Lewis, P.C. offices in Pittsburgh, PA; various conferences with Mses. Medvene, Webb, and Presley during the breaks to discuss ████████████████████ ████████████; review and analyze correspondence between outside counsel for Synova and S. Zhou re enforceability of Non-Compete Agreement; follow up telephone conference with Ms. Webb and Ms. Medvene at the conclusion of the deposition re evaluation of testimony and next steps. | 9.30 |
| 10/07/22 | **Anderson, Kristianna E.** Begin reviewing background material on case. | 1.20 |
| 10/07/22 | **Medvene, Catherine E.** Manage discovery issues; conference with opposing counsel re outstanding discovery issues; schedule additional depositions; conference with client re ████; conference with B. Webb re S. Zhou deposition and document review; review documents for S. Zhou deposition preparation; conference with client re ████████████; conference with B. Webb re expert candidates. | 7.10 |
| 10/07/22 | **Powell, Valerie Elizabeth** Search for produced documents re ████████████████████ for C. Medvene. | 2.20 |
| 10/07/22 | **Ronaldson, Nicholas J.** Review, revise, and finalize Deposition Outline and Exhibits for Shane Zhou deposition; review documents for W. Hallmark deposition. | 5.40 |
| 10/07/22 | **Rude, Robert E.** | 4.00 |

Mayer Brown LLP

Invoice No: 100017010                                                      Page 4
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| | Review additional O-drive folders for T. Coles deposition preparation and organized material via file name for attorney review. | |
| 10/07/22 | **Webb, E. Brantley** Various conferences with S. Doktycz, A. Butler, C. Zarlenga and C. Medvene to discuss ███████████████; analyze key documents in case in preparation for upcoming depositions; consider case strategy based on the same documents. | 6.00 |
| 10/07/22 | **Zarlenga, Carmine R.** Review proposal from opposing counsel re ████████████████ ███████; forward same to Ms. Butler, ███████████████ ████████; prepare for and participate in video conference with Ms. Butler, Mr. Doktycz, and Ms. Webb █████████████████████; e-mails and telephone conference with opposing counsel (R. Hicks) re removal of limitation on communications with outside counsel from the proposed draft Fed. R. Civ. P. 408 Agreement; prepare for and participate in video conference with Ms. Butler, Mr. Doktycz, and Ms. Webb in preparation for ████████████████; e-mails and telephone conference with opposing counsel (R. Hicks) re removal of limitation on communications with outside counsel from the proposed draft Fed. R. Civ. P. 408 Agreement and forward to Ms. Butler; review revised agreement and forward to Ms. Butler for execution; video conference with Ms. Butler and Ms. Webb re ██████████████; review and analyze correspondence from opposing counsel (R. Hicks) requesting to postpone the upcoming deposition of S. Zhou, based on the alleged shortcomings in the production of documents relating to Mr. Zhou; telephone conferences with Ms. Webb re same; review correspondence to counsel for Mr. Zhou postponing the deposition. | 3.70 |
| 10/08/22 | **Medvene, Catherine E.** Review documents for T. Coles deposition preparation. | 6.00 |
| 10/09/22 | **Medvene, Catherine E.** Review documents for T. Coles deposition preparation; draft T. Coles deposition outline. | 4.80 |
| 10/10/22 | **Anderson, Kristianna E.** Review background material to get up to speed on case. | 2.60 |
| 10/10/22 | **Medvene, Catherine E.** Review documents for T. Coles deposition preparation; draft T. Coles deposition outline; draft response email to Defendants re Zhou document deficiency; edit objections and responses to Mallet 30(b)(6) notice; email B. Webb re Mallet 30(b)(6) deposition notice; analyze Vantage 30(b)(6) deposition notice; manage outstanding discovery tasks; draft affirmative search terms; conference with KLD re upload of additional documents for review. | 7.90 |
| 10/10/22 | **Powell, Valerie Elizabeth** Search for produced documents re ███████████████████ for C. | 8.00 |

Mayer Brown LLP

Invoice No: 100017010                                                                    Page 5
Vantage Specialty Chemicals, Inc.                                           Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|
| | Medvene. | |
| 10/10/22 | **Ronaldson, Nicholas J.**<br>Review documents for William Hallmark deposition; draft deposition outline for William Hallmark. | 5.60 |
| 10/11/22 | **Medvene, Catherine E.**<br>Draft T. Coles deposition outline; conference with KLD re outstanding discovery issues; conference with B. Webb re Zhou documents; conference with A. Folk re ▮▮▮▮▮▮▮▮; review Zhou documents; conference with C. Zarlenga re W. Bowers deposition; email W. Bowers re deposition; manage outstanding discovery tasks; review documents for relevant information; finalize T. Coles deposition outline; conference with KLD re additional document production. | 7.60 |
| 10/11/22 | **Powell, Valerie Elizabeth**<br>Search for produced documents re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ for C. Medvene. | 4.80 |
| 10/11/22 | **Ronaldson, Nicholas J.**<br>Review and analyze documents for William Hallmark's deposition; draft William Hallmark deposition outline concerning said documents—draft questions and potential counter questions based on potential responses. | 8.40 |
| 10/11/22 | **Webb, E. Brantley**<br>Analyze documents for and prepare outlines for depositions of B. Hallmark and A. Miller. | 4.00 |
| 10/11/22 | **Zarlenga, Carmine R.**<br>Telephone conference with Ms. Medvene re deposition scheduling and other case management issues. | 0.30 |
| 10/12/22 | **Medvene, Catherine E.**<br>Prepare for T. Coles deposition; take T. Coles deposition. | 8.90 |
| 10/12/22 | **Ronaldson, Nicholas J.**<br>Assess and review documents for the William Hallmark deposition and revise Hallmark's deposition outline based on said review; review documents for Amanda Miller deposition. | 2.20 |
| 10/12/22 | **Webb, E. Brantley**<br>Analyze new Synova documents; prepare outline for A. Miller deposition. | 5.00 |
| 10/12/22 | **Zarlenga, Carmine R.**<br>Review history and developments relating to A. Lacayo laptop and hard drive containing Mallet information. | 0.20 |
| 10/13/22 | **Anderson, Kristianna E.**<br>Attend team conference to discuss deposition strategy and assignments. | 0.70 |
| 10/13/22 | **Medvene, Catherine E.**<br>Analyze Lacayo misappropriation documents; analyze product data sheets; conference with A. Folk on product data sheets; conference with B. Webb on A. Miller deposition; generate search terms for A. Miller deposition; conference with | 4.80 |

Mayer Brown LLP

Invoice No: 100017010                                                         Page 6
Vantage Specialty Chemicals, Inc.                               Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | B. Webb, N. Ronaldson, and K. Anderson re outstanding discovery tasks; manage outstanding discovery tasks; conference with E. Powell re S. Zhou review; conference with KLD re document management; review A. Miller documents for deposition. | |
| 10/13/22 | **Ronaldson, Nicholas J.**<br>Conference with team re Amanda Miller deposition and litigation strategy; review documents for Amanda Miller deposition; draft outline for Amanda Miller deposition re Miller's involvement in reformulating Mallet's products. | 2.40 |
| 10/13/22 | **Webb, E. Brantley**<br>Prepare for A. Miller and A. Lacayo depositions; attend to other discovery matters. | 6.00 |
| 10/14/22 | **Anderson, Kristianna E.**<br>Conduct document review for A. Miller offensive deposition preparation, draft list of relevant documents, and circulate to C. Medvene for review. | 5.50 |
| 10/14/22 | **Medvene, Catherine E.**<br>Review documents for A. Miller deposition; draft A. Miller deposition outline; conference with K. Anderson re document review; conference with N. Ronaldson re A. Miller topics; manage outstanding discovery tasks; conference with B. Webb and A. Butler re ▮▮▮▮▮▮; conference with B. Webb re outstanding discovery tasks; conference with KLD re document management; update discovery tracker; analyze S. Zhou documents for potential production; update A. Miller deposition outline. | 7.50 |
| 10/14/22 | **Powell, Valerie Elizabeth**<br>Review S. Zhou documents not produced for C. Medvene. | 7.00 |
| 10/14/22 | **Ronaldson, Nicholas J.**<br>Interview Dr. Decker as a potential technical expert; review hundreds of documents for A. Miller deposition ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮; draft deposition outline for A. Miller; conference with team re deposition and litigation strategy. | 8.10 |
| 10/14/22 | **Webb, E. Brantley**<br>Analyze defendants' new discovery requests; move forward affirmative discovery production. | 3.00 |
| 10/15/22 | **Medvene, Catherine E.**<br>Review prior deposition testimony related to A. Miller; review documents for A. Miller deposition preparation. | 1.70 |
| 10/15/22 | **Ronaldson, Nicholas J.**<br>Research A. Miller background and previous work experience for her deposition; research contacts for in-person deposition of Chick Bowers in Florida. | 1.20 |
| 10/15/22 | **Webb, E. Brantley**<br>Prepare for deposition of Synova lab director A. Miller. | 3.80 |
| 10/15/22 | **Zarlenga, Carmine R.**<br>Telephone conference with Ms. Webb re strategy for ▮▮▮▮▮▮▮▮▮ | 0.30 |

Mayer Brown LLP

Invoice No: 100017010                                                                                        Page 7
Vantage Specialty Chemicals, Inc.                                                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | ███████████████████ | |
| 10/16/22 | **Medvene, Catherine E.**<br>Review documents for A. Miller deposition. | 4.00 |
| 10/16/22 | **Webb, E. Brantley**<br>Prepare for deposition of Synova lab director A. Miller. | 4.00 |
| 10/17/22 | **Anderson, Kristianna E.**<br>Review documents in preparation for defensive deposition of Mike Savidakis. | 1.30 |
| 10/17/22 | **Anderson, Kristianna E.**<br>Telephone conference with C. Medvene re deposition preparation for M. Savadakis. | 0.40 |
| 10/17/22 | **Anderson, Kristianna E.**<br>Telephone conference with vendor re KLD discovery database for deposition preparation. | 0.50 |
| 10/17/22 | **Anderson, Kristianna E.**<br>Continue reviewing background materials and begin reviewing documents in preparation for Ada Lacayo deposition. | 1.40 |
| 10/17/22 | **Medvene, Catherine E.**<br>Draft response letter re S. Zhou production; email J. Sperry re ████████; conference A. Lacayo re scheduling deposition; review documents for A. Miller deposition; update A. Miller deposition outline; conference with A. Folk re ███████████████; generate search terms for C. Bowers deposition; generate search terms for A. Lacayo deposition; email N. Ronaldson and K. Anderson re C. Bowers and A. Lacayo deposition preparation; conference with K. Anderson re deposition prep for M. Savidakis. | 6.90 |
| 10/17/22 | **Ronaldson, Nicholas J.**<br>Conference with C. Medvene re deposition strategy and action items; draft case outline and overview; review documents for C. Bowers deposition. | 2.30 |
| 10/17/22 | **Rude, Robert E.**<br>Reviewed O-drive documents for material to be used in Bowers and Lacayo deposition preparation. | 7.00 |
| 10/17/22 | **Webb, E. Brantley**<br>Prepare outline for deposition of A. Miller. | 6.10 |
| 10/17/22 | **Zarlenga, Carmine R.**<br>Review District Court Order extending the Discovery Cut-off to December 9. | 0.10 |
| 10/18/22 | **Anderson, Kristianna E.**<br>Review documents in preparation for defensive deposition of Mike Savidakis. | 4.80 |
| 10/18/22 | **Medvene, Catherine E.**<br>Attend A. Miller deposition; conference with B. Webb re A. Miller deposition; draft subpoena to J. Galicic; conference with B. WEbb re J. Galicic deposition notice; review recently uploaded documents for affirmative discovery. | 6.70 |

Mayer Brown LLP

Invoice No: 100017010                                                                    Page 8
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 10/18/22 | **Ronaldson, Nicholas J.**<br>Review hundreds of documents for William "Chick" Bowers deposition ████<br>████████ ████████ | 4.60 |
| 10/18/22 | **Rude, Robert E.**<br>Selected material for Lacayo and Bowers deposition preparation. | 2.50 |
| 10/18/22 | **Webb, E. Brantley**<br>Prepare for and depose A. Miller. | 7.00 |
| 10/19/22 | **Anderson, Kristianna E.**<br>Review documents in preparation for defensive deposition of Mike Savidakis. | 5.90 |
| 10/19/22 | **Medvene, Catherine E.**<br>Finalize J. Galicic subpoena; conference with B. Webb re 30(b)(6) objections and responses; email opposing counsel re deposition scheduling; email opposing counsel re amended confidentiality order; manage outstanding discovery tasks; review Defendant subpoena; review Defendant letter re discovery deficiencies; conference with K. Anderson re ████████ ; conference with E. Powell re ████████████ conference with A. Folk re ████████████ ; draft deposition notice for W. Bowers. | 3.90 |
| 10/19/22 | **Ronaldson, Nicholas J.**<br>Review and revise engagement letter for Dr. Decker; review documents concerning noticed deponent from Defendants; review documents for Chick Bowers deposition and draft Bowers deposition outline. | 5.50 |
| 10/19/22 | **Rude, Robert E.**<br>Pulled material for Lacayo and Bowers deposition preparation. | 3.50 |
| 10/20/22 | **Anderson, Kristianna E.**<br>Review documents in preparation for defensive deposition of Mike Savidakis. | 4.10 |
| 10/20/22 | **Anderson, Kristianna E.**<br>Attend weekly team conference to discuss case strategy and updates. | 0.60 |
| 10/20/22 | **Medvene, Catherine E.**<br>Review Synova/Bundy objections to Mallet/Vantage's 30(b)(6); conference with B. Webb re outstanding discovery tasks; conference with Mayer Brown team re outstanding discovery issues; review documents for C. Bowers deposition; draft C. Bowers deposition outline. | 7.00 |
| 10/20/22 | **Powell, Valerie Elizabeth**<br>Participate in weekly update telephone conferenc with internal team. | 0.50 |
| 10/20/22 | **Powell, Valerie Elizabeth**<br>Review Porcio Ergun's folder for relevant and hot documents. | 3.50 |
| 10/20/22 | **Ronaldson, Nicholas J.**<br>Review documents for Chick Bowers deposition and draft deposition outline; conference with team re ████████████████ ████ ; research deposition jurisdiction issue re ████████████ ; review | 8.10 |

Mayer Brown LLP

Invoice No: 100017010                                                                    Page 9
Vantage Specialty Chemicals, Inc.                                           Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|

Defendants Letter to Judge Bissoon re discovery dispute issues.

| 10/20/22 | **Webb, E. Brantley** | 0.50 |

Mayer Brown team conference to assign document review and deposition preparation activities.

| 10/20/22 | **Zarlenga, Carmine R.** | 0.40 |

Review and analyze lengthy discovery disputes letter from counsel for Synova (C. Brack) to the Court; review and analyze Court Order rejecting the letter and ordering counsel to meet and confer to narrow or resolve discovery disputes; review ensuing correspondence from opposing counsel (C. Brack).

| 10/21/22 | **Anderson, Kristianna E.** | 4.10 |

Continue reviewing documents for Savidakis deposition prep and review background materials.

| 10/21/22 | **Medvene, Catherine E.** | 5.20 |

Conference with K. Anderson re ███████████████████████; conference with B. Webb re outstanding discovery tasks; manage outstanding discovery tasks; review documents for C. Bowers deposition; conference with B. Webb and A. Butler re outstanding case issues and updates; email M. Savidakis re ███████████████; draft C. Bowers deposition outline.

| 10/21/22 | **Powell, Valerie Elizabeth** | 6.00 |

Review Porcio Ergun's folder for relevant and hot documents.

| 10/21/22 | **Webb, E. Brantley** | 2.50 |

Conference with A. Butler to discuss ███████████████████; analyze strategy for C. Bowers deposition; prepare for discovery meet and conference with opposing counsel.

| 10/23/22 | **Medvene, Catherine E.** | 3.10 |

Review documents for C. Bowers deposition; edit C. Bowers deposition outline.

| 10/23/22 | **Ronaldson, Nicholas J.** | 2.60 |

Review, revise, and finalize Chick Bowers deposition outline and exhibits.

| 10/24/22 | **Anderson, Kristianna E.** | 3.60 |

Continue document review for depositions of M. Savidakis and J. Gaetano.

| 10/24/22 | **Medvene, Catherine E.** | 4.40 |

Finalize C. Bowers deposition outline; conference with B. Webb re outstanding discovery tasks; conference with C. Zarlenga re C. Bowers deposition; finalize C. Bowers deposition logistics; conference with M. Savidakis re ██████████; manage outstanding discovery tasks.

| 10/24/22 | **Powell, Valerie Elizabeth** | 2.30 |

Review Porcio Ergun's folder for relevant and hot documents.

| 10/24/22 | **Ronaldson, Nicholas J.** | 6.40 |

Review documents for Chick Bowers deposition re ███████████████████████████████████████████; research the propriety of using leading questions ████████████████████████████████████ research

Mayer Brown LLP

Invoice No: 100017010
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 10
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | local rules and case law re the procedure and timing requirements for cross-noticing a deponent. | |
| 10/24/22 | **Webb, E. Brantley**<br>Supervise collection and processing of documents for production; strategize with C. Medvene re the same, including S. Zhou documents; discovery correspondence with opposing counsel. | 2.00 |
| 10/24/22 | **Zarlenga, Carmine R.**<br>Conference with C. Medvene re preparation for the deposition of former Mallet employee Wm. "Chick" Bowers in Florida on October 26; review and analyze "common interest agreements" between Wm. "Chick" Bowers and Synova. | 0.60 |
| 10/25/22 | **Anderson, Kristianna E.**<br>Draft deposition subpoena and notice for J. Gateano and email correspondence to facilitate service. | 1.80 |
| 10/25/22 | **Anderson, Kristianna E.**<br>Continue reviewing documents for deposition preparation of M. Savidakis. | 0.50 |
| 10/25/22 | **Medvene, Catherine E.**<br>Conference with Jackson Lewis re ███████████████; email B. Webb re outstanding discovery issues; review and edit J. Gaetano subpoena; revised Agreed Amended Confidentiality Order; correspond with opposing counsel re agreed confidentiality order; email client re ████████████████████ ██████████; manage outstanding discovery tasks; review documents for C. Bowers deposition. | 4.80 |
| 10/25/22 | **Powell, Valerie Elizabeth**<br>Review Porcio Ergun's folder for relevant and hot documents. | 1.00 |
| 10/25/22 | **Ronaldson, Nicholas J.**<br>Conference with C. Zarlenga and local counsel re Bowers deposition procedure concerning Defendants' cross-notice; review recent 7th Circuit case law re ██████████████████████████████████████ revise Chick Bowers deposition exhibits. | 1.30 |
| 10/25/22 | **Zarlenga, Carmine R.**<br>Prepare for deposition of W. "Chick" Bowers (former National Sales Director at Mallet), including review of potential exhibits and deposition outline; note additional areas of testimony; begin review of prior deposition of Bowers and exhibits thereto; conference with Ms. Medvene re deposition preparation and topics. | 4.70 |
| 10/26/22 | **Anderson, Kristianna E.**<br>Complete document review of witness M. Savidakis' materials, draft deposition outline, and circulate to C. Medvene for review. | 10.20 |
| 10/26/22 | **Medvene, Catherine E.**<br>Prepare for C. Bowers deposition; edit Amended Agreed Confidentiality Order; email client re ██████████████; email M. Savidakis re ████████ ██████████; email R. Ergun re consulting and engagement; review additional | 9.40 |

Mayer Brown LLP

Invoice No: 100017010                                           Page 11
Vantage Specialty Chemicals, Inc.                        Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| | client documents for production; review documents for rebuttal for C. Bowers deposition; conference with Jackson Lewis re ▮▮▮▮▮▮▮▮▮▮▮▮▮; review J. Galicic documents for deposition preparation; review recent 7th Circuit case law on trade secrets. | |
| 10/26/22 | **Ronaldson, Nicholas J.** Review, revise, and finalize Chick Bowers deposition exhibits; draft outline for Chick Bowers depositions exhibits and case chronology; attend Bowers deposition; review documents and exhibits for deposition questions and cross-examination. | 11.70 |
| 10/26/22 | **Webb, E. Brantley** Prepare for video-taped meet and conference with opposing counsel; conference with Jackson Lewis ▮▮▮▮▮▮▮▮▮▮▮▮. | 3.50 |
| 10/26/22 | **Zarlenga, Carmine R.** Complete review of the William "Chick" Bowers deposition transcripts and exhibits; final preparation for and take deposition of William "Chick" Bowers in Orlando, FL; follow up telephone conference with Ms. Webb re same and re other pending discovery issues. | 8.70 |
| 10/27/22 | **Anderson, Kristianna E.** Continue document review in preparation for deposition of James Gaetano. | 2.10 |
| 10/27/22 | **Anderson, Kristianna E.** Conduct review of release agent labels and information sheets in preparation for document production and email correspondence with C. Medvene re same. | 3.60 |
| 10/27/22 | **Anderson, Kristianna E.** Email correspondence with KLD discovery team re reviewing and retrieving documents for deposition outline. | 0.40 |
| 10/27/22 | **Medvene, Catherine E.** Manage discovery tasks; conference with client re ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; review documents for affirmative production; conference with B. Webb and C. Zarlenga re outstanding discovery tasks and deposition schedule; prepare for meet and confer; attend meet and conference with Porter Wright; conference with B. Webb re outstanding discovery issues; review client documents for affirmative production; conference with K. Anderson re assistance with document review; conference with N. Ronaldson re assistance with 30(b)(6) objections and responses. | 11.30 |
| 10/27/22 | **Powell, Valerie Elizabeth** Review Porcio Ergun's folder for relevant and hot documents. | 6.50 |
| 10/27/22 | **Ronaldson, Nicholas J.** Draft Vantage objections and response to Defendants' 30(b)(6) notice and topics. | 4.20 |
| 10/27/22 | **Webb, E. Brantley** Prepare for discovery dispute meet and confer; supervise production of documents; prepare for deposition of J. Galicic; meet and conference with | 5.50 |

Mayer Brown LLP

Invoice No: 100017010                                                         Page 12
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|

opposing counsel re assorted discovery disputes.

| 10/27/22 | **Zarlenga, Carmine R.** | 1.60 |

Conference with Ms. Webb and Ms. Medvene re deposition scheduling and strategy; review and analyze third party subpoena issued to Mallet's former accounting firm (Schneider, Downs); provide strategy input re same.

| 10/28/22 | **Anderson, Kristianna E.** | 2.50 |

Continue reviewing documents in preparation for James Gaetano deposition.

| 10/28/22 | **Medvene, Catherine E.** | 9.40 |

Review documents for J. Galicic deposition; review client documents for production; conference with KLD re finalizing production; email client re ███████████; review deposition exhibits; draft objections and responses to Vantage 30(b)(6) notice; edit objections and responses to Mallet 30(b)(6) notice; conference with A. Butler, B. Webb, and C. Zarlenga re ███████; conference with M. Savidakis re ███████████; finalize production of documents; submit amended protective order.

| 10/28/22 | **Powell, Valerie Elizabeth** | 6.50 |

Review Porcio Ergun's folder for relevant and hot documents.

| 10/28/22 | **Ronaldson, Nicholas J.** | 1.80 |

Review and revise Vantage objections and responses to Defendants' 30(b)(6) topics.

| 10/28/22 | **Webb, E. Brantley** | 4.20 |

Supervise production of documents; prepare for deposition of J. Galicic; meet with M. Savidakis to discuss ███████; meet with A. Butler to discuss ███ █.

| 10/28/22 | **Zarlenga, Carmine R.** | 0.60 |

Prepare for and participate in ███████████████ with Ms. Butler; review and analyze Vantage "Entity Chart."

| 10/30/22 | **Medvene, Catherine E.** | 4.50 |

Analyze and narrow trade secret list.

| 10/31/22 | **Anderson, Kristianna E.** | 8.60 |

Finish reviewing J. Gaetano documents, draft deposition outline, and circulate draft to C. Medvene for review.

| 10/31/22 | **Medvene, Catherine E.** | 7.00 |

Analyze and narrow trade secret list; conference with J. Tinge re █████; conference with M. Conti re ███████████; finalize objections and responses to 30(b)(6) designations; finalize documents for production.

| 10/31/22 | **Ronaldson, Nicholas J.** | 1.80 |

Research burden of proof ████████████████████ ██████████████████████.

| 10/31/22 | **Webb, E. Brantley** | 6.00 |

Mayer Brown LLP

Invoice No: 100017010
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 13
Keating, Jennifer

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| | Supervise production of documents; prepare for deposition of J. Galicic; meet with J. Tinge to discuss ██████████; meet with M. Conti to discuss ██████████; meet with M. Sadivakis to discuss ██████████. | |
| 10/31/22 | **Zarlenga, Carmine R.** | 0.90 |
| | Telephone conference with Ms. Webb re background and strategy for ████ ██████████████████████; provide additional input to Ms. Webb re deposition strategy. | |

**Total Hours**                  **582.00**

Mayer Brown LLP

Invoice No: 100017010
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 14
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/22/22 | **Filing Fees**<br>VENDOR: District of Columbia Bar INVOICE#: 08222022B DATE: 8/22/2022<br>District of Columbia COGS for E. Brantley Webb | | 25.63 |
| 08/22/22 | **Filing Fees**<br>VENDOR: District of Columbia Bar INVOICE#: 08222022A DATE: 8/22/2022<br>District of Columbia COGS for C. Medvene | | 25.63 |
| 08/22/22 | **Filing Fees**<br>VENDOR: District of Columbia Bar INVOICE#: 08222022C DATE: 8/22/2022<br>District of Columbia COGS for C. Zarlenga | | 25.63 |
| 08/24/22 | **Court Costs**<br>VENDOR: Pay.gov (P-card) INVOICE#: 08242022A DATE: 8/24/2022<br>Certificate of Good Standing for C Zarlenga from the US District Court for the<br>District of Columbia. | | 20.00 |
| 08/25/22 | **Filing Fees**<br>VENDOR: Pay.gov (P-card) INVOICE#: APAWDC-7261418 DATE: 8/25/2022<br>USDC Western PA  Pro Hac Vice for N. Ronaldson | | 70.00 |
| 09/30/22 | **Document Delivery**<br>VENDOR: Washington Express LLC/Movers INVOICE#: 205623 DATE:<br>9/30/2022<br>Document Delivery through 9/30/2022 | 1 | 366.60 |
| 10/04/22 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000021X403412<br>DATE: 10/8/2022<br>UPS 110918 Inv #: 00000021X403412 Inv Date: 20221008 To: Jackson Lewis<br>P.C From: Catherine Medvene Airbill: 1Z21X4030193138943 Ref: | | 24.72 |
| 10/05/22 | **Travel - Airfare**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5462735110190815 DATE:<br>10/19/2022<br>CZ_PA; R.Bundy Deposi (Synova) (10/5-6/2022); Air travel expense incurred by<br>Carmine Zarlenga 16702 on 10/05/2022 to DCA-Arlington, VA / Pittsburgh, PA /<br>DCA-Arlington, VA | | 685.77 |
| 10/05/22 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5462735110140815 DATE:<br>10/14/2022<br>CZ_PA; R.Bundy Deposi (Synova) (10/5-6/2022); Mileage expense incurred by<br>Carmine Zarlenga 16702 to Residence-1801 N. Bryan St-Arlington, VA / Reagan<br>Nat'l AP-Arlington, VA on 10/05/2022; 24.00 miles | | 15.00 |

Mayer Brown LLP

Invoice No: 100017010
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 15
Keating, Jennifer

<p style="text-align:center">Disbursements</p>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/05/22 | **Travel - Agent Fee**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5462735110140815 DATE: 10/14/2022<br>CZ_PA; R.Bundy Deposi (Synova) (10/5-6/2022); Agent fee incurred by Carmine Zarlenga 16702 on 10/05/2022 | | 28.00 |
| 10/05/22 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5462735110140815 DATE: 10/14/2022<br>CZ_PA; R.Bundy Deposi (Synova) (10/5-6/2022); Out-of-town meal expense incurred by Carmine Zarlenga 16702 at hotel on 10/05/2022; Carmine Zarlenga 16702 | | 29.96 |
| 10/05/22 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5462735110140815 DATE: 10/14/2022<br>CZ_PA; R.Bundy Deposi (Synova) (10/5-6/2022); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 10/05/2022; Carmine Zarlenga 16702 | | 6.07 |
| 10/06/22 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5462735110140815 DATE: 10/14/2022<br>CZ_PA; R.Bundy Deposi (Synova) (10/5-6/2022); Lodging expense incurred by Carmine Zarlenga 16702 at Westin Convention Center Pittsburgh from 10/05/2022 to 10/06/2022 | | 363.66 |
| 10/06/22 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5462735110140815 DATE: 10/14/2022<br>CZ_PA; R.Bundy Deposi (Synova) (10/5-6/2022); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 10/06/2022; Carmine Zarlenga 16702 | | 8.55 |
| 10/06/22 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5462735110140815 DATE: 10/14/2022<br>CZ_PA; R.Bundy Deposi (Synova) (10/5-6/2022); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 10/06/2022; Carmine Zarlenga 16702 | | 5.49 |
| 10/20/22 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 22667 DATE: 10/20/2022<br>Court Appearance Fees | 1 | 3,267.05 |
| 10/20/22 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 22685 DATE: 10/20/2022<br>Court Appearance Fees | 1 | 3,560.60 |
| 10/20/22 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 22795 DATE: 10/20/2022<br>Synchronized file and MPEG 1 encoding | 1 | 400.00 |

Mayer Brown LLP

Invoice No: 100017010                                                    Page 16
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/25/22 | **Transcripts**<br>VENDOR: Digital Evidence Group INVOICE#: 22831 DATE: 10/25/2022<br>Transcripts - Robert Bundy | 1 | 4,495.30 |
| 10/26/22 | **Transcripts**<br>VENDOR: Digital Evidence Group INVOICE#: 22875 DATE: 10/26/2022<br>Court Appearance Fees | 1 | 4,584.40 |
| 10/26/22 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 22863 DATE: 10/26/2022<br>Synchronized file and MPEG 1 Encoding | 1 | 300.00 |
| 10/27/22 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 22903 DATE: 10/27/2022<br>Synchronized File and MPEG 1 Encoding | 1 | 350.00 |

**Total Disbursements**                                            **$18,658.06**

Mayer Brown LLP

Invoice No: 100017010
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 17
Keating, Jennifer

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|------:|-------:|
| Anderson, Kristianna E. | 66.40 | 30,378.00 |
| Medvene, Catherine E. | 202.60 | 120,800.33 |
| Powell, Valerie Elizabeth | 48.30 | 18,474.75 |
| Ronaldson, Nicholas J. | 107.60 | 51,648.00 |
| Rude, Robert E. | 26.50 | 7,850.64 |
| Webb, E. Brantley | 93.60 | 71,955.03 |
| Zarlenga, Carmine R. | 37.00 | 38,850.00 |
| **Total Legal Fees** | **582.00** | **$339,956.75** |

Mayer Brown LLP

Invoice No: 100017010
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 18
Keating, Jennifer

## DISBURSEMENTS SUMMARY

| Disbursements | Amount |
|---|---|
| Filing Fees | 146.89 |
| Court Costs | 20.00 |
| Transcripts | 9,079.70 |
| Travel – Airfare | 685.77 |
| Travel – Other | 378.66 |
| Travel – Agent Fee | 28.00 |
| Business Meals - Travel | 50.07 |
| Professional Services | 7,877.65 |
| Outside Courier | 24.72 |
| Document Delivery | 366.60 |
| **Total Disbursements** | **$18,658.06** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:          Vantage Specialty Chemicals, Inc.

Matter:          22713834 Litigation Strategy

Invoice Number:  100017010

Invoice Date:    November 18, 2022

**Current Invoice Amount :**          $358,614.81

**Previous Outstanding Balance:**          **398,958.40**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 36377297 | 09/29/22 | 231,254.50 |
| 100003798 | 10/27/22 | 167,703.90 |

**TOTAL DUE AND OUTSTANDING:**          **$757,573.21**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███████3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ███████ |
| **Wire Payment ABA #** | ███████ |
| **International Wires Swift Code** | ███████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

---

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

| **FOR BANK USE ONLY:** | |
|---|---|
| Payor Code: | 159593 |
| Apply Invoices: | 100017010 |

MAYER | BROWN

December 14, 2022

Invoice Number: 100025617

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

Firm Tax ID No:███7220

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison Butler

For professional services rendered for the period ended November 30, 2022

Re:  **Litigation Strategy**
     **Matter No: 22713834**

| | |
|---|---:|
| Fees | $455,851.50 |
| Less 25% Discount | -113,962.73 |
| Total Fees | 341,888.77 |
| Disbursements | 22,136.24 |
| **Total Fees and Disbursements** | **$364,025.01** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** 8765663350  **ACH ABA#:** 121000358
**Wire ABA #:** 026009593  **International Wires Swift Code:** BOFAUS3N  **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100025617                                                    Page 2
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|

**11/01/22**  **Anderson, Kristianna E.**                                  3.00
Review documents from prior depositions and summarize communications ▉
▇▇▇▇▇▇▇▇▇▇▇▇.

**11/01/22**  **Anderson, Kristianna E.**                                  0.40
Review document database for produced copies of ▇▇▇▇▇▇▇▇ and
email correspondence with C. Medvene re same.

**11/01/22**  **Medvene, Catherine E.**                                    9.90
Finalize deposition exhibits for J. Galicic; draft deposition outline for M.
Savidakis; narrow identification of trade secret list; conference with B. Webb re
amendment of trade secret list; confer with A. Folk and L. Bunting re ▇▇▇▇▇▇
▇▇▇▇▇▇▇▇▇; draft joint statement re issues upon which an agreement could
not be reached; confer with B. Webb re J. Galicic deposition and joint statement.

**11/01/22**  **Powell, Valerie Elizabeth**                                2.30
Review and analyze broader search of R. Ergun emails for relevant and hot
documents.

**11/01/22**  **Ronaldson, Nicholas J.**                                   4.70
Research burden of proof issue re ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇
▇▇▇▇▇▇▇▇; review documents and depositions exhibits and draft trade
secret identification outline under Federal Rule of Evidence 1006.

**11/01/22**  **Webb, E. Brantley**                                        5.00
Prepare for J. Galicic deposition; edit proposed joint statement on Defendants'
discovery disputes.

**11/01/22**  **Zarlenga, Carmine R.**                                     0.80
Telephone conferences with Ms. Webb re ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇; review input
from Ms. Folk re ▇▇▇▇▇▇▇▇▇▇; review and analyze document
subpoena to KPMG LLP; review subpoena to S. Zhou.

**11/02/22**  **Anderson, Kristianna E.**                                  4.90
Conduct legal research, gather factual support, and draft portions of response to
Defendant's statement on discovery disputes; circulate to C. Medvene for
review.

**11/02/22**  **Medvene, Catherine E.**                                    10.90
Draft joint statement upon which agreement could not be reached; draft
proposed order on joint statement; email opposing counsel re deposition
scheduling; prepare for J. Galicic deposition; attend J. Galicic deposition; confer
with B. Webb on joint statement and outstanding discovery issues; edit joint
statement upon which agreement could not be reached; edit proposed order on
joint statement.

**11/02/22**  **Powell, Valerie Elizabeth**                                4.00
Review and analyze S. Porzio and R. Ergun emails for relevant and hot

Mayer Brown LLP

| | |
|---|---|
| Invoice No: 100025617 | Page 3 |
| Vantage Specialty Chemicals, Inc. | Keating, Jennifer |
| 22713834 Litigation Strategy | |

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|

documents.

**11/02/22 Ronaldson, Nicholas J.** — 1.50
Draft Mallet's fourth set of interrogatories and requests for production of documents to Synova.

**11/02/22 Webb, E. Brantley** — 10.00
Prepare for and depose J. Galicic; draft and revise joint statement to the Court re Defendants' discovery disputes; meet and confer with Defendants' counsel re discovery disputes; call with the Court's clerk re discovery disputes.

**11/02/22 Zarlenga, Carmine R.** — 0.30
Review history of discovery relating to the recent Bundy/Synova request for audited financial statements.

**11/03/22 Anderson, Kristianna E.** — 2.40
Review M. Savidakis documents for additional deposition materials.

**11/03/22 Anderson, Kristianna E.** — 1.20
Participate in weekly team telephone conference to discuss case strategy and updates; follow-up call with C. Medvene re assignments.

**11/03/22 Medvene, Catherine E.** — 11.40
Modify trade secret identification list; draft M. Savidakis deposition outline; conference with M. Savidakis re ████████████; email client re ████████ ████████; confer with B. Webb re outstanding discovery issues; review documents for M. Savidakis preparation; confer with Mayer Brown case team regarding outstanding discovery issues; confer with A. Folk re ████████; confer with K. Anderson re document review; edit J. Gaetano deposition outline; review documents for J. Gaetano deposition preparation.

**11/03/22 Powell, Valerie Elizabeth** — 4.50
Review and analyze S. Porzio and R. Ergun emails for relevant and hot documents.

**11/03/22 Ronaldson, Nicholas J.** — 1.30
Conference with team re ████████████████████████ ████████; review trade secret identification chart; draft Mallet objections and responses to Bundy and Synova's Fourth request for production to Mallet.

**11/03/22 Webb, E. Brantley** — 2.40
Prepare M. Savidakis for his deposition; weekly strategy call with Mayer Brown team.

**11/03/22 Zarlenga, Carmine R.** — 0.80
Review amended summary chart of trade secrets, as forwarded to opposing counsel; review proposals and provide input on deposition scheduling; review Vantage Amended Financial Statement for 2021.

**11/04/22 Anderson, Kristianna E.** — 1.10
Review documents for use in M. Savidakis deposition preparation.

**11/04/22 Medvene, Catherine E.** — 9.40

Mayer Brown LLP

Invoice No: 100025617                                                                    Page 4
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

Draft outline for J. Gaetano deposition; confer with B. McSorely re damages discussion; email opposing counsel re outstanding discovery issues; confer with K. Anderson re upcoming deposition schedule; edit additional written discovery requests; finalize J. Gaetano deposition outline and binder; finalize M. Savidakis deposition outline and binder; confer with A. Butler, C. Zarlenga, and B. Webb re ▮▮▮▮▮▮; confer with C. Zarlenga and B. Webb re deposition scheduling; attend discovery meet and confer with opposing counsel; review potential damages estimate; confer with B. Webb and R. McSorley re damages estimate; analyze 30(b)(6) topics; finalize production.

**11/04/22    Ronaldson, Nicholas J.**                                                    6.10
Draft Mallet positions for meet and confer statement re discovery dispute; draft and revise Mallet's fourth set of interrogatories and requests to produce and first set of requests to admit to Synova and Bundy; draft Mallet's objections and responses to Synova's fourth set of requests for production; conference with financial expert re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮.

**11/04/22    Webb, E. Brantley**                                                        4.80
Weekly ▮▮▮▮▮▮▮▮ call with A. Butler and C. Zarlenga; prepare for and lead videotaped meet and confer with defense counsel on outstanding discovery disputes; resolve discovery issues related to the same, including ▮▮▮▮▮▮▮▮; telephone conference with damages expert B. McSorely and analyze and prepare ▮▮▮▮▮▮▮▮▮▮ for trial.

**11/04/22    Zarlenga, Carmine R.**                                                     1.40
Prepare for and participate in weekly video status conference with Ms. Butler re ▮▮▮▮▮▮▮▮▮▮; conference with Ms. Webb and Ms. Medvene re deposition scheduling; telephone conference with Ms. Webb re latest damage estimates; review e-mail from A. Lacayo to J. Gaetano in 2011 re formula for experimental release agent.

**11/06/22    Medvene, Catherine E.**                                                    2.30
Analyze Bundy and Synova Fed. R. Civ. P. 30(b)(6) topics; create searches for Bundy 30(b)(6) deposition; quality review documents for production.

**11/06/22    Powell, Valerie Elizabeth**                                                5.60
Review broader search of Porzio Ergun emails for relevant and hot documents.

**11/07/22    Dziekan, Susan C.**                                                        2.60
Organize documents on the amended summary chart of Plaintiff's Trade Secrets, communications with KLDiscovery re same.

**11/07/22    Medvene, Catherine E.**                                                   11.30
Review client documents for production; conference with J. Sperry, P. Lam, B. Webb, and N. Ronaldson re ▮▮▮▮▮▮; email expert re outstanding document requests; confer with N. Anesetti re ▮▮▮▮▮▮▮▮▮▮▮▮; prepare for M. Savidakis deposition; review prior deposition transcripts ▮▮▮▮▮▮▮▮▮▮.

**11/07/22    Ronaldson, Nicholas J.**                                                   5.10

Mayer Brown LLP

Invoice No: 100025617                                                      Page 5
Vantage Specialty Chemicals, Inc.                            Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

Conference with Mallet employees re ██████████████████ ██████████████; draft Mallet's latest set of requests for production, interrogatories, and requests to admit to Defendants and serve on opposing counsel; draft Mallet's objections and responses to Defendants requests for production.

| 11/07/22 | **Webb, E. Brantley** | 0.50 |

Conference with P. Lam, J. Sperry, and C. Medvene to discuss ███████ ████████.

| 11/08/22 | **Medvene, Catherine E.** | 12.70 |

Prepare for M. Savidakis deposition; meet with M. Savidakis to prepare for deposition; draft joint statement on discovery issues; draft proposed order on discovery issues; review additional client documents to produce; review prior deposition testimony for key evidence.

| 11/08/22 | **Ronaldson, Nicholas J.** | 3.10 |

Review Mallet's financial statements and audit reports; conference with financial expert re damages case, calculation, and necessary documentation.

| 11/08/22 | **Webb, E. Brantley** | 6.10 |

Prepare M. Savidakis for his deposition; review and prepare documents for production in discovery, in consultation with damages expert.

| 11/08/22 | **Zarlenga, Carmine R.** | 0.70 |

Review various information re Vantage and Mallet financial statements and financial information in light of various discovery requests from defense counsel; provide strategy input re same.

| 11/09/22 | **Anderson, Kristianna E.** | 1.20 |

Assist with reviewing, substantiating, and finalizing Joint Statement to the court and Proposed Order.

| 11/09/22 | **Medvene, Catherine E.** | 13.30 |

Prepare for M. Savidakis deposition; attend M. Savidakis deposition; debrief M. Savidakis on deposition; confer with client re ██████████████████; finalize joint statement on discovery issues; finalize proposed order on discovery issues; review client documents for production.

| 11/09/22 | **Ronaldson, Nicholas J.** | 9.70 |

Draft and revise joint statement re discovery dispute; draft arguments re ████ ██████████████ under 3rd Circuit case law and the federal rules; draft Mallet and Vantage's objections and responses to Defendants requests for production; draft and revise Shane Zhou deposition outline and exhibits.

| 11/09/22 | **Webb, E. Brantley** | 10.50 |

Prepare M. Savidakis for his deposition; defend Savidakis deposition; edit joint statement and proposed order re Defendants' discovery disputes.

| 11/09/22 | **Zarlenga, Carmine R.** | 0.50 |

Telephone conference with Ms. Webb re issues concerning the joint statement

Mayer Brown LLP

Invoice No: 100025617                                                              Page 6
Vantage Specialty Chemicals, Inc.                                   Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | on discovery disputes and strategy re same; review and analyze latest draft of Joint Statement and related correspondence with opposing counsel (C. Brack). | |
| 11/10/22 | **Anderson, Kristianna E.**<br>Conduct document review for Bundy Fed. R. Civ. P. 30(b)(6) deposition outline. | 3.30 |
| 11/10/22 | **Medvene, Catherine E.**<br>Review documents for Bundy 30(b)(6) deposition; edit objection and responses to written discovery requests; draft amended deposition notices for various witnesses; confer with K. Anderson re Bundy 30(b)(6) deposition; analyze additional materials to prepare for Mallet 30(b)(6) deposition; confer with client re ███████████████████████████████; confer with J. Sperry re ███████████; review documents for S. Zhou deposition. | 12.50 |
| 11/10/22 | **Ronaldson, Nicholas J.**<br>Draft and revise Mallet and Vantage's objections and responses to Defendants' requests for production; draft and revise Shane Zhou deposition outline and exhibits; draft notice of deposition to Shane Zhou, William Hallmark, and Bundy's FRCP 30(b)(6) deposition. | 6.60 |
| 11/10/22 | **Webb, E. Brantley**<br>Strategy re ████████████████████████████ review and analyze new discovery served on Mallet and Vantage. | 1.20 |
| 11/11/22 | **Anderson, Kristianna E.**<br>Conduct document review and draft outline for Bundy Fed. R. Civ. P. 30(b)(6) deposition. | 10.80 |
| 11/11/22 | **Medvene, Catherine E.**<br>Edit objections and responses to written discovery requests; email opposing counsel re outstanding discovery issues; review client documents for Bundy 30(b)(6) deposition; conference with B. Webb re outstanding discovery issues; review documents for W. Hallmark deposition; conference with Jackson Lewis re ████████████████; conference with A. Butler, C. Zarlenga, and B. Webb re ███████████; draft W. Hallmark deposition outline; prepare documents for production; conference with N. Barnes, C. Zarlenga, and B. Webb re ████████; conference with C. Zarlenga and B. Webb re outstanding discovery issues; edit W. Hallmark deposition outline. | 10.90 |
| 11/11/22 | **Powell, Valerie Elizabeth**<br>Redact customer names from spreadsheets. | 3.00 |
| 11/11/22 | **Ronaldson, Nicholas J.**<br>Draft, revise, and finalize Shane Zhou deposition outline, exhibits, and binder for C. Zarlenga review; review and assess exhibits for B. Hallmark deposition. | 6.10 |
| 11/11/22 | **Webb, E. Brantley**<br>Conference with A. Butler, and Mayer Brown team; call with B. McSorley and staff to discuss damages computation; call with Jackson Lewis to discuss ███████████████████████████████████████████; call | 5.20 |

Mayer Brown LLP

Invoice No: 100025617                                                           Page 7
Vantage Specialty Chemicals, Inc.                                      Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | with C. Zarlenga and C. Medvene to discuss goodwill evaluation; oversee production of documents to Defendants, including strategy re the same; edit outline for Bundy 30(b)(6) deposition. | |
| 11/11/22 | **Zarlenga, Carmine R.**<br>Prepare for and participate in video conference with Ms. Butler and the Mayer Brown team re ███████████████████████████████████; prepare for and participate in follow up conference re same with the Mayer Brown case team; video conference with N. Barnes at BRG re ████████████████████████████████████████. | 1.30 |
| 11/12/22 | **Anderson, Kristianna E.**<br>Conduct document review and draft outline for Bundy Fed. R. Civ. P. 30(b)(6) deposition. | 6.80 |
| 11/12/22 | **Medvene, Catherine E.**<br>Review documents for W. Hallmark deposition; review documents for Bundy Fed. R. Civ. P. 30(b)(6) deposition. | 5.10 |
| 11/12/22 | **Ronaldson, Nicholas J.**<br>Review documents for B. Hallmark deposition and exhibits; review and revise Mallet's objections and responses to Defendants' Fourth Set of Requests for Production. | 3.90 |
| 11/13/22 | **Anderson, Kristianna E.**<br>Conduct document review and draft outline for Bundy Fed. R. Civ. P. 30(b)(6) deposition. | 3.50 |
| 11/13/22 | **Medvene, Catherine E.**<br>Review documents for W. Hallmark deposition; draft W. Hallmark deposition outline. | 7.50 |
| 11/13/22 | **Powell, Valerie Elizabeth**<br>Redact customer names from spreadsheets. | 1.70 |
| 11/13/22 | **Ronaldson, Nicholas J.**<br>Research and review documentation for B. Hallmark deposition; draft and revise Mallet and Vantage's objections and responses to Defendants requests for production based on team comment and review. | 3.20 |
| 11/14/22 | **Anderson, Kristianna E.**<br>Telephone conference with C. Medvene re upcoming deposition scheduling and case updates. | 0.40 |
| 11/14/22 | **Anderson, Kristianna E.**<br>Conduct document review and draft outline for Bundy 30(b)(6) deposition; circulate finalized materials to B. Webb for review and coordinate delivery of deposition binder. | 4.70 |
| 11/14/22 | **Medvene, Catherine E.**<br>Edit objections and responses to written discovery requests; draft outline for W. Hallmark deposition; conference with J. Sperry and N. Anesetti re ████████████████████; analyze and finalize R&D costs spreadsheets; conference with | 10.30 |

Mayer Brown LLP

Invoice No: 100025617                                                                Page 8
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | B. Webb re outstanding discovery issues; email N. Ronaldson re ███████ ████████; conference with K. Anderson re preparing for Synova Fed. R. Civ. P. 30(b)(6); finalize W. Hallmark deposition exhibits. | |
| 11/14/22 | **Powell, Valerie Elizabeth** <br> Redact customer names from spreadsheets. | 2.40 |
| 11/14/22 | **Ronaldson, Nicholas J.** <br> Review, revise, and finalize Mallet and Vantage's objections and responses to Defendants' requests for production for serving and then serve on opposing counsel. | 5.40 |
| 11/14/22 | **Webb, E. Brantley** <br> Review and edit objections and responses to Defendants' third set of discovery requests; analyze damages computation; edit Bundy Fed. R. Civ. P. 30(b)(6) outline; communicate with opposing counsel re Bundy deposition. | 2.90 |
| 11/15/22 | **Anderson, Kristianna E.** <br> Update Bundy Fed. R. Civ. P. 30(b)(6) deposition notice and circulate to C. Medvene for review. | 0.10 |
| 11/15/22 | **Anderson, Kristianna E.** <br> Review documents and draft updates to Bundy 30(b)(6) outline; circulate materials to B. Webb and Jackson Lewis ███████. | 2.40 |
| 11/15/22 | **Anderson, Kristianna E.** <br> Begin reviewing documents for Synova Fed. R. Civ. P. 30(b)(6) witness preparation and drafting outline shell. | 2.30 |
| 11/15/22 | **Medvene, Catherine E.** <br> Prepare for deposition of W. Hallmark; appear for deposition of W. Hallmark; confer with B. Webb re W. Hallmark deposition; email expert re damages estimate; email KLD re uploading of additional documents for the client. | 8.40 |
| 11/15/22 | **Ronaldson, Nicholas J.** <br> Research ███████ under Federal Rule of Civil Procedure 30; review Bundy errata sheet for improper "corrections"; review and prepare for S. Zhou deposition. | 2.00 |
| 11/15/22 | **Webb, E. Brantley** <br> Second chair deposition of B. Hallmark; draft questions at deposition; communicate with opposing counsel re deposition scheduling; draft argument re ███████████████████████████████████. | 5.40 |
| 11/15/22 | **Zarlenga, Carmine R.** <br> Review background and issues relating to R. Bundy attempts to change his recent deposition testimony; provide strategy input re same. | 0.30 |
| 11/16/22 | **Anderson, Kristianna E.** <br> Conduct legal research for privilege deficiency letter to defendant's counsel. | 1.00 |
| 11/16/22 | **Anderson, Kristianna E.** <br> Telephone conference with Jackson Lewis re ███████████ | 0.50 |

Mayer Brown LLP

Invoice No: 100025617                                                    Page 9
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

<span style="background:black">████████</span>

| 11/16/22 | **Anderson, Kristianna E.** | 0.70 |

Continue reviewing documents and drafting Synova 30(b)(6) deposition outline.

| 11/16/22 | **Medvene, Catherine E.** | 9.00 |

Review documents for Bundy 30(b)(6) deposition; email opposing counsel re Bundy 30(b)(6) topics; email client re █████████████████; manage outstanding discovery issues; confer with B. Webb re outstanding discovery issues; confer with M. Presley and A. Folk re █████████; quality review client documents for production; confer with K. Anderson re privilege deficiency letter; confer with E. Powell re document review; review privilege log deficiency issues; confer with KLD re production issues.

| 11/16/22 | **Ronaldson, Nicholas J.** | 1.60 |

Review Shane Zhou deposition outline and exhibits and prepare for deposition; review Defendant's discovery dispute complaints re document production and deposition topics.

| 11/16/22 | **Webb, E. Brantley** | 4.50 |

Assist with preparation for Bundy 30(b)(6) deposition; conference with A. Folk re █████; conference with opposing counsel re objections to Bundy 30(b)(6) topics; edit letter response to Defendants' Synova 30(b)(6) deposition objections.

| 11/16/22 | **Zarlenga, Carmine R.** | 3.60 |

Prepare for the deposition of former Mallet employee S. Zhou, including review and analysis of potential exhibits and outline; prepare supplemental outline of areas for further inquiry.

| 11/17/22 | **Anderson, Kristianna E.** | 0.40 |

Assist with locating documents for Bundy Fed. R. Civ. P. 30(b)(6) deposition.

| 11/17/22 | **Anderson, Kristianna E.** | 3.40 |

Conduct legal research on ██████████ and draft edits to privilege log deficiency letter.

| 11/17/22 | **Anderson, Kristianna E.** | 0.30 |

Review documents for exhibits to Zhou Affirmation and email correspondence with N. Ronaldson re same.

| 11/17/22 | **Medvene, Catherine E.** | 10.90 |

Prepare for S. Zhou deposition; edit Bundy 30(b)(6) outline; confer with A. Folk re █████████████; finalize exhibits for Bundy Fed. R. Civ. P. 30(b)(6) deposition; conference with KLD re production requirements; review client documents for production; email B. Webb re potential production; email client re ████████; conference with expert re damages analysis; email opposing counsel re Bundy Fed. R. Civ. P. 30(b)(6) deposition topics.

| 11/17/22 | **Powell, Valerie Elizabeth** | 6.40 |

Telephone conference with C. Medvene to discuss next review assignment; review documents related to responsive products and mark for production.

| 11/17/22 | **Ronaldson, Nicholas J.** | 11.30 |

Mayer Brown LLP

Invoice No: 100025617                                                                  Page 10
Vantage Specialty Chemicals, Inc.                                         Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | For the Shane Zhou deposition, review the deposition outline, exhibits, lines of questioning, counter arguments, and additional points of inquiry for cross-examination; attend and second chair the Shane Zhou deposition; engage with opposing counsel re post-deposition procedure. | |
| 11/17/22 | **Webb, E. Brantley**<br>Assist C. Zarlenga with S. Zhou deposition; edit Bundy Fed. R. Civ. P. 30(b)(6) deposition outline; supervise production of discovery in response to Defendants' discovery requests; analyze documents from the same. | 5.50 |
| 11/17/22 | **Zarlenga, Carmine R.**<br>Complete preparation for the deposition of former Mallet employee S. Zhou, in Grand Rapids, MI; take deposition; telephone conference with Ms. Webb re same. | 9.20 |
| 11/18/22 | **Anderson, Kristianna E.**<br>Review privilege logs ██████████████████████████████<br>████; finalize edits and circulate to Jackson Lewis ████████ | 0.90 |
| 11/18/22 | **Anderson, Kristianna E.**<br>Attend deposition of Bundy Fed. R. Civ. P. 30(b)(6) witness. | 2.50 |
| 11/18/22 | **Anderson, Kristianna E.**<br>Telephone conference with C. Medvene re strategy and tasks for upcoming depositions. | 0.90 |
| 11/18/22 | **Medvene, Catherine E.**<br>Confer with B. Webb re Bundy 30(b)(6); confer with K. Anderson re Synova 30(b)(6) deposition preparation; finalize documents for production; confer with C. Zarlenga and B. Webb re case updates and outstanding factual issues; confer with A. Folk re ████████; email opposing counsel re outstanding discovery issues; analyze Mallet 30(b)(6) topics; analyze Vantage 30(b)(6) topics. | 7.10 |
| 11/18/22 | **Ronaldson, Nicholas J.**<br>Review opposing counsel's discovery dispute complaints re production deficiencies and deposition scheduling. | 0.20 |
| 11/18/22 | **Webb, E. Brantley**<br>Second chair Bundy Fed. R. Civ. P. 30(b)(6) deposition remotely; supervise production of discovery in response to Defendants' discovery requests; analyze documents from the same; edit affirmative discovery disputes directed toward defendants. | 5.00 |
| 11/18/22 | **Zarlenga, Carmine R.**<br>Conference with Ms. Webb and Ms. Medvene re ████████████████<br>████████████████████████; review follow up communications to opposing counsel re Mallet and Vantage Fed. R. Civ. P. 30(b)(6) deposition dates and locations. | 0.70 |
| 11/19/22 | **Anderson, Kristianna E.**<br>Review documents for Synova Fed. R. Civ. P. 30(b)(6) deposition preparation. | 2.80 |
| 11/20/22 | **Anderson, Kristianna E.** | 5.80 |

Mayer Brown LLP

Invoice No: 100025617                                                          Page 11
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Review documents for Synova Fed. R. Civ. P. 30(b)(6) deposition preparation and begin drafting deposition outline. | |
| 11/20/22 | **Medvene, Catherine E.** Review documents for Vantage Fed. R. Civ. P. 30(b)(6) deposition; draft Vantage 30(b)(6) deposition outline. | 5.20 |
| 11/20/22 | **Webb, E. Brantley** Communications with team re Gaetano and Mallet and Vantage Fed. R. Civ. P. 30(b)(6) depositions. | 0.50 |
| 11/20/22 | **Zarlenga, Carmine R.** Review correspondence from opposing counsel (C. McGee) re rescheduling of Fed. R. Civ. P. 30(b)(6) depositions. | 0.20 |
| 11/21/22 | **Anderson, Kristianna E.** Review documents and draft Synova Fed. R. Civ. P. 30(b)(6) deposition outline. | 6.40 |
| 11/21/22 | **Medvene, Catherine E.** Review documents for Vantage Fed. R. Civ. P. 30(b)(6) deposition preparation; draft outline for Vantage Fed. R. Civ. P. 30(b)(6) deposition; conference with B. Webb re case schedule; conference with K. Anderson re Synova 30(b)(6) deposition preparation; conference with client re product samples; confer with client re deposition scheduling; review documents for Mallet 30(b)(6) deposition; draft outline for Mallet 30(b)(6) deposition; confer with B. Webb, R. McSorley, F. Vido, and J. Sperry re ███████████████████████; create summary chart of ███████████████████████████████████████. | 9.00 |
| 11/21/22 | **Webb, E. Brantley** Prepare for Gaetano deposition; communicate re and edit discovery dispute letters to Defendants; communicate re third party subpoenas to Mallet and Vantage; coordinate Mallet and Vantage 30(b)(6) depositions. | 3.20 |
| 11/21/22 | **Zarlenga, Carmine R.** Review draft mandatory discovery disclosure on damages; provide input re same and forward to Ms. Webb; review inquiry from in-house counsel for Crowe LLP re the Bundy third party subpoena; provide strategy input to Ms. Webb re same. | 0.70 |
| 11/22/22 | **Anderson, Kristianna E.** Finish drafting Synova Fed. R. Civ. P. 30(b)(6) deposition outline and circulate draft to C. Medvene for review. | 5.60 |
| 11/22/22 | **Medvene, Catherine E.** Draft summary chart of 30(b)(6) Topic 1 to Mallet; conference with B. Webb on summary chart; email client re ████████████████; review documents for Mallet 30(b)(6) deposition preparation; edit Synova 30(b)(6) deposition outline; conference with K. Anderson re Synova 30(b)(6) deposition outline; email opposing counsel re outstanding discovery issues; review documents for Synova 30(b)(6) deposition preparation; conference with B. Webb re J. Gaetano deposition preparation. | 10.80 |

Mayer Brown LLP

Invoice No: 100025617                                        Page 12
Vantage Specialty Chemicals, Inc.                    Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| 11/22/22 | **Webb, E. Brantley**<br>Communicate with damages expert re damages computation; communicate with Crowe attorney re Defendants' subpoena. | 0.50 |
| 11/23/22 | **Anderson, Kristianna E.**<br>Review additional documents for Synova Fed. R. Civ. P. 30(b)(6) outline; draft formula comparison chart; email correspondence with C. Medvene re same. | 3.80 |
| 11/23/22 | **Medvene, Catherine E.**<br>Draft deposition outline for Synova 30(b)(6); conference with K. Anderson re Synova 30(b)(6) documents; email N. Ronaldson re document review; confer with B. Webb re J. Gaetano deposition outline; review email re damages estimate; review letter re Defendants' objections and responses to written discovery; edit Synova 30(b)(6) outline. | 8.20 |
| 11/23/22 | **Ronaldson, Nicholas J.**<br>Review Synova and Mallet documentation ██████████████████<br>████████████. | 4.10 |
| 11/23/22 | **Webb, E. Brantley**<br>Communicate with Crowe counsel re third-party subpoena; create, draft, and serve on Defendants damages computation. | 1.50 |
| 11/23/22 | **Zarlenga, Carmine R.**<br>Review and provide input to Ms. Webb on draft damage disclosure of Vantage/Mallet; review final "as sent" version of same. | 0.60 |
| 11/24/22 | **Medvene, Catherine E.**<br>Edit Synova Fed. R. Civ. P.  30(b)(6) outline. | 1.30 |
| 11/25/22 | **Medvene, Catherine E.**<br>Edit Synova Fed. R. Civ. P. 30(b)(6) outline. | 2.10 |
| 11/28/22 | **Anderson, Kristianna E.**<br>Email correspondence with C. Medvene re tasks and upcoming deposition preparation. | 0.10 |
| 11/28/22 | **Anderson, Kristianna E.**<br>Conduct legal research on objecting to deposition errata and email correspondence with N. Ronaldson re same. | 0.90 |
| 11/28/22 | **Medvene, Catherine E.**<br>Prepare for J. Gaetano deposition; attend J. Gaetano deposition; manage outstanding discovery issues; prepare for Synova Fed. R. Civ. P. 30(b)(6) deposition. | 9.90 |
| 11/28/22 | **Ronaldson, Nicholas J.**<br>Review R. Bundy deposition video and errata sheet ████████████ ██████; ████████████ and draft corresponding analysis; research ██████ rules re ████; research ████████ rules re o████████████; review and revise potential exhibits for S. Zhou cross examination deposition questioning. | 5.50 |

Mayer Brown LLP

Invoice No: 100025617                                                                              Page 13
Vantage Specialty Chemicals, Inc.                                              Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 11/28/22 | **Webb, E. Brantley**<br>Prepare for and depose J. Gaetano; communicate re third-party subpoenas. | 8.70 |
| 11/28/22 | **Zarlenga, Carmine R.**<br>Prepare for the Fed. R. Civ. P. 30(b)(6) deposition of Synova, including review and analysis of all potential exhibits, review and refinement of deposition outline, and development of supplemental areas for questioning; identify same for follow up to Ms. Medvene; review and respond to inquiry from Ms. Webb re ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; telephone conference with Ms. Webb re same. | 4.70 |
| 11/29/22 | **Anderson, Kristianna E.**<br>Coordinate and draft subpoena for deposition of Amy Boggs; email correspondence with C. Medvene and B. Webb re same. | 1.50 |
| 11/29/22 | **Medvene, Catherine E.**<br>Prepare for Synova 30(b)(6) deposition; attend Synova 30(b)(6) deposition; review recent Synova production; email B. Webb re recent Synova production; conference with K. Anderson re subpoena to A. Boggs; confer with C. Zarlenga re discovery scheduling; finalize A. Boggs subpoena; analyze potential hot documents; manage outstanding discovery issues; email opposing counsel re outstanding discovery items. | 11.70 |
| 11/29/22 | **Ronaldson, Nicholas J.**<br>Review Plaintiff's discovery requests; draft and revise letter to opposing counsel re improper errata sheet alterations based on controlling and persuasive law. | 2.80 |
| 11/29/22 | **Webb, E. Brantley**<br>Participate in 30(b)(6) deposition of Synova LLC; prepare strategy on motion to quash third-party subpoenas; issue subpoena to A. Boggs; analyze documents for A. Lacayo deposition. | 6.30 |
| 11/29/22 | **Zarlenga, Carmine R.**<br>Final preparation for and take the Fed. R. Civ. P. 30(b)(6) deposition of Synova, Inc. at the Jackson, Lewis offices in Pittsburgh, PA; various conferences with Ms. Medvene and Ms. Webb re same; telephone conference with Ms. Medvene and Ms. Webb re third party subpoena to former Synova employee A. Boggs. | 7.30 |
| 11/30/22 | **Anderson, Kristianna E.**<br>Conduct legal research on noticing third party depositions and circulate to B. Webb for review. | 0.70 |
| 11/30/22 | **Anderson, Kristianna E.**<br>Telephone conference with C. Medvene to discuss case strategy and upcoming depositions. | 0.30 |
| 11/30/22 | **Anderson, Kristianna E.**<br>Begin drafting responses to recent discovery requests and deposition notices for A. Lacayo and J. Fagnani. | 1.80 |
| 11/30/22 | **Medvene, Catherine E.**<br>Manage outstanding discovery issues; edit Vantage Fed. R. Civ. P. 30(b)(6) | 8.40 |

Mayer Brown LLP

Invoice No: 100025617                                                                                    Page 14
Vantage Specialty Chemicals, Inc.                                                             Keating, Jennifer
22713834 Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| | deposition outline; edit Mallet 30(b)(6) deposition outline. | |
| 11/30/22 | **Ronaldson, Nicholas J.**<br>Draft, revise, and finalize meet and confer letter to opposing counsel re their improper alterations to Robert and Gilbert Bundy's errata sheets; research ████████████████████████████ . | 4.70 |
| 11/30/22 | **Webb, E. Brantley**<br>Draft motion to quash; prepare outline for A. Lacayo deposition; call with Mayer Brown team to discuss strategy and next steps for depositions. | 6.10 |
| 11/30/22 | **Zarlenga, Carmine R.**<br>Participate in video conference with Ms. Webb and Ms. Medvene re ████████ ████████████████████████████ ; review correspondence to and from opposing counsel re same. | 1.20 |

**Total Hours**          **569.80**

Mayer Brown LLP

Invoice No: 100025617                                                                                   Page 15
Vantage Specialty Chemicals, Inc.                                                          Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/23/22 | **Court Costs**<br>VENDOR: Pay.gov (P-card); INVOICE#: 08232022BR; DATE: 8/23/2022 -<br>VENDOR: Pay.gov (P-card) INVOICE#: 08232022B DATE: 8/23/2022;Reclass<br>Change from GL Code to Matter # | | 70.00 |
| 10/24/22 | **Travel - Airfare**<br>VENDOR: Ronaldson, Nicholas J. INVOICE#: 5568422212070915 DATE:<br>12/7/2022<br>Fees from Florida Trip and Grand Rapids Trip; Economy class air travel expense<br>incurred by Nicholas Ronaldson 52950 on 10/25/2022 to Chicago-Orlando Intl-<br>Chicago | | 1,331.95 |
| 10/24/22 | **Travel - Agent Fee**<br>VENDOR: Ronaldson, Nicholas J. INVOICE#: 5568422212070915 DATE:<br>12/7/2022<br>Fees from Florida Trip and Grand Rapids Trip; Agent fee incurred by Nicholas<br>Ronaldson 52950 on 10/24/2022 | | 28.00 |
| 11/01/22 | **Travel - Airfare**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552195411280916 DATE: 11/28/2022<br>Attend deposition of J. Galicic-11/1-2/22; Economy class air travel expense<br>incurred by E. Webb 47245 on 11/01/2022 to DC/PA/DC | | 546.28 |
| 11/01/22 | **Travel - Other**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552195411280916 DATE: 11/28/2022<br>Attend deposition of J. Galicic-11/1-2/22; Out-of-Town taxi/car service expense<br>incurred by E. Webb 47245 to Home to DC airport on 11/01/2022 | | 37.72 |
| 11/01/22 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5531581211140916 DATE:<br>11/14/2022<br>Travel Expenses - Trip to Pennsylvania; Out-of-Town taxi/car service expense<br>incurred by Catherine Medvene 55181 to Randolph St/Ronald Reagan Airport on<br>11/01/2022 | | 39.20 |
| 11/01/22 | **Travel - Other**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552195411280916 DATE: 11/28/2022<br>Attend deposition of J. Galicic-11/1-2/22; Out-of-Town taxi/car service expense<br>incurred by E. Webb 47245 to Airport to hotel on 11/01/2022 | | 69.06 |
| 11/01/22 | **Travel - Other**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552195411280916 DATE: 11/28/2022<br>Attend deposition of J. Galicic-11/1-2/22; Lodging expense incurred by E. Webb<br>47245 at Fairmont Hotels from 11/01/2022 to 11/02/2022 | | 367.25 |

Mayer Brown LLP

Invoice No: 100025617                                                       Page 16
Vantage Specialty Chemicals, Inc.                                  Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 11/01/22 | **Travel - Other**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552195411280916 DATE: 11/28/2022<br>Attend deposition of J. Galicic-11/1-2/22; Internet charges incurred by E. Webb<br>47245 at hotel on 11/01/2022 | | 15.10 |
| 11/01/22 | **Travel - Agent Fee**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552195411280916 DATE: 11/28/2022<br>Attend deposition of J. Galicic-11/1-2/22; Agent fee incurred by E. Webb 47245<br>on 11/01/2022 | | 28.00 |
| 11/01/22 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552195411280916 DATE: 11/28/2022<br>Attend deposition of J. Galicic-11/1-2/22; Out-of-Town meal expense incurred by<br>E. Webb 47245 on 11/01/2022; E. Webb 47245 | | 18.31 |
| 11/01/22 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552195411280916 DATE: 11/28/2022<br>Attend deposition of J. Galicic-11/1-2/22; Out-of-town meal expense incurred by<br>E. Webb 47245 at hotel on 11/01/2022; E. Webb 47245 | | 60.49 |
| 11/02/22 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5531581211140916 DATE:<br>11/14/2022<br>Travel Expenses - Trip to Pennsylvania; Out-of-Town taxi/car service expense<br>incurred by Catherine Medvene 55181 to Smith Blvd, Arlington to Randolph St,<br>Washington, DC on 11/02/2022 | | 25.95 |
| 11/02/22 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5531581211140916 DATE:<br>11/14/2022<br>Travel Expenses - Trip to Pennsylvania; Out-of-Town taxi/car service expense<br>incurred by Catherine Medvene 55181 to Penn Ave/Airport Blvd, Pittsburgh, PA<br>on 11/02/2022 | | 60.23 |
| 11/02/22 | **Travel - Other**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552195411280916 DATE: 11/28/2022<br>Attend deposition of J. Galicic-11/1-2/22; Out-of-Town taxi/car service expense<br>incurred by E. Webb 47245 to DC airport to home on 11/02/2022 | | 29.90 |
| 11/02/22 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552195411280916 DATE: 11/28/2022<br>Attend deposition of J. Galicic-11/1-2/22; Out-of-town meal expense incurred by<br>E. Webb 47245 at hotel on 11/02/2022; E. Webb 47245 | | 60.49 |
| 11/02/22 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552195411280916 DATE: 11/28/2022<br>Attend deposition of J. Galicic-11/1-2/22; Out-of-Town meal expense incurred by<br>E. Webb 47245 on 11/02/2022; E. Webb 47245 | | 13.54 |
| 11/02/22 | **Business Meals - Travel** | | 40.67 |

Mayer Brown LLP

Invoice No: 100025617
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 17
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | VENDOR: Webb, E. Brantley INVOICE#: 5552195411280916 DATE: 11/28/2022 Attend deposition of J. Galicic-11/1-2/22; Out-of-Town meal expense incurred by E. Webb 47245 on 11/02/2022; E. Webb 47245 | | |
| 11/03/22 | **Transcripts** VENDOR: Digital Evidence Group INVOICE#: 22966 DATE: 11/3/2022 Court appearance fees | 1 | 2,931.65 |
| 11/04/22 | **Professional Services** VENDOR: Capitol Process Services, Inc INVOICE#: 1609829 DATE: 11/4/2022 Service of process and fee | 1 | 310.00 |
| 11/07/22 | **Travel - Other** VENDOR: Medvene, Catherine E. INVOICE#: 5531581211140916 DATE: 11/14/2022 Travel Expenses - Trip to Pennsylvania; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to Airport Blvd to Market St, Pittsburgh, PA on 11/07/2022 | | 47.00 |
| 11/07/22 | **Travel - Other** VENDOR: Medvene, Catherine E. INVOICE#: 5531581211140916 DATE: 11/14/2022 Travel Expenses - Trip to Pennsylvania; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to Randoph St/Ronald Reagan Airport on 11/07/2022 | | 40.37 |
| 11/07/22 | **Other Disbursements** VENDOR: Capitol Process Services, Inc INVOICE#: 1609483 DATE: 11/7/2022 Fee for Services rendered. | 1 | 333.00 |
| 11/08/22 | **Transcripts** VENDOR: Digital Evidence Group INVOICE#: 23071 DATE: 11/8/2022 Synchronized file and MPEG 1 Encoding. | 1 | 400.00 |
| 11/08/22 | **Travel - Airfare** VENDOR: Webb, E. Brantley INVOICE#: 5552221712010916 DATE: 12/1/2022 Attend deposition of Savidakis-11/8-9/22; Economy class air travel expense incurred by E. Webb 47245 on 11/08/2022 to DC/PA/DC | | 545.70 |
| 11/08/22 | **Travel - Other** VENDOR: Webb, E. Brantley INVOICE#: 5552221712010916 DATE: 12/1/2022 Attend deposition of Savidakis-11/8-9/22; Out-of-Town taxi/car service expense incurred by E. Webb 47245 to Home to DC airport on 11/08/2022 | | 59.44 |
| 11/08/22 | **Travel - Other** VENDOR: Medvene, Catherine E. INVOICE#: 5531581211140916 DATE: 11/14/2022 Travel Expenses - Trip to Pennsylvania; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to Penn Ave to Market St, Pittsburgh, PA on 11/08/2022 | | 16.38 |

Mayer Brown LLP

Invoice No: 100025617
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 18
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 11/08/22 | **Travel - Other**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552221712010916 DATE: 12/1/2022<br>Attend deposition of Savidakis-11-8-9/22; Out-of-Town taxi/car service expense<br>incurred by E. Webb 47245 to PA airport to law firm on 11/08/2022 | | 60.08 |
| 11/08/22 | **Travel - Other**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552221712010916 DATE: 12/1/2022<br>Attend deposition of Savidakis-11-8-9/22; Lodging expense incurred by E. Webb<br>47245 at Fairmont Pittsburgh from 11/08/2022 to 11/09/2022 | | 431.21 |
| 11/08/22 | **Travel - Agent Fee**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552221712010916 DATE: 12/1/2022<br>Attend deposition of Savidakis-11-8-9/22; Agent fee incurred by E. Webb 47245<br>on 11/08/2022 | | 28.00 |
| 11/08/22 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552221712010916 DATE: 12/1/2022<br>Attend deposition of Savidakis-11-8-9/22; Out-of-Town meal expense incurred by<br>E. Webb 47245 on 11/08/2022; E. Webb 47245 | | 8.63 |
| 11/08/22 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552221712010916 DATE: 12/1/2022<br>Attend deposition of Savidakis-11-8-9/22; Out-of-Town meal expense incurred by<br>E. Webb 47245 on 11/08/2022; E. Webb 47245 | | 8.99 |
| 11/08/22 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5531581211140916 DATE:<br>11/14/2022<br>Travel Expenses - Trip to Pennsylvania; Out-of-Town meal expense incurred by<br>Catherine Medvene 55181 on 11/08/2022; Catherine Medvene 55181 | | 38.48 |
| 11/08/22 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552221712010916 DATE: 12/1/2022<br>Attend deposition of Savidakis-11-8-9/22; Out-of-town meal expense incurred by<br>E. Webb 47245 at hotel on 11/08/2022; E. Webb 47245 | | 63.08 |
| 11/08/22 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E462<br>DATE: 11/12/2022<br>UPS 110918 Inv #: 0000006E431E462 Inv Date: 20221112 To: Carmine<br>Zarlenga From: Nicholas Ronaldson Airbill: 1Z6E431E0291683867 Ref: | | 16.14 |
| 11/09/22 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5531581211140916 DATE:<br>11/14/2022<br>Travel Expenses - Trip to Pennsylvania; Out-of-Town taxi/car service expense<br>incurred by Catherine Medvene 55181 to PPG Pl/Airport Blvd, Pittsburgh, PA<br>on 11/09/2022 | | 71.18 |

Mayer Brown LLP

Invoice No: 100025617                                                                  Page 19
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 11/09/22 | **Travel - Other**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552221712010916 DATE: 12/1/2022<br>Attend deposition of Savidakis-11-8-9/22; Out-of-Town taxi/car service expense<br>incurred by E. Webb 47245 to DC airport to home on 11/09/2022 | | 30.00 |
| 11/09/22 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552221712010916 DATE: 12/1/2022<br>Attend deposition of Savidakis-11-8-9/22; Out-of-town meal expense incurred by<br>E. Webb 47245 at hotel on 11/09/2022; E. Webb 47245 | | 42.36 |
| 11/09/22 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552221712010916 DATE: 12/1/2022<br>Attend deposition of Savidakis-11-8-9/22; Out-of-Town meal expense incurred by<br>E. Webb 47245 on 11/09/2022; E. Webb 47245 | | 17.48 |
| 11/09/22 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 5552221712010916 DATE: 12/1/2022<br>Attend deposition of Savidakis-11-8-9/22; Out-of-Town meal expense incurred by<br>E. Webb 47245 on 11/09/2022; E. Webb 47245 | | 15.33 |
| 11/11/22 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5531717611140916 DATE:<br>11/14/2022<br>Car Service Reimbursement; Out-of-Town taxi/car service expense incurred by<br>Catherine Medvene 55181 to Home to Ronald Reagan Airport, Washington, D.C.<br>on 11/11/2022 | | 27.88 |
| 11/11/22 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5531581211140916 DATE:<br>11/14/2022<br>Travel Expenses - Trip to Pennsylvania; Out-of-Town meal expense incurred by<br>Catherine Medvene 55181 on 11/11/2022; Catherine Medvene 55181 | | 46.25 |
| 11/15/22 | **Travel - Airfare**<br>VENDOR: Ronaldson, Nicholas J. INVOICE#: 5568422212020916 DATE:<br>12/2/2022<br>Fees from Florida Trip and Grand Rapids Trip; Economy class air travel expense<br>incurred by Nicholas Ronaldson 52950 on 11/16/2022 to Chicago-Grand Rapids | | 361.98 |
| 11/15/22 | **Travel - Airfare**<br>VENDOR: Ronaldson, Nicholas J. INVOICE#: 5568422212020916 DATE:<br>12/2/2022<br>Fees from Florida Trip and Grand Rapids Trip; Economy class air travel expense<br>incurred by Nicholas Ronaldson 52950 on 11/17/2022 to Grand Rapids-Chicago | | 443.72 |
| 11/15/22 | **Travel - Agent Fee**<br>VENDOR: Ronaldson, Nicholas J. INVOICE#: 5568422212020916 DATE:<br>12/2/2022<br>Fees from Florida Trip and Grand Rapids Trip; Agent fee incurred by Nicholas | | 28.00 |

Mayer Brown LLP

Invoice No: 100025617                                                    Page 20
Vantage Specialty Chemicals, Inc.                                  Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

Ronaldson 52950 on 11/15/2022

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 11/15/22 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 23260 DATE: 11/15/2022<br>Synchronized file and MPEG 1 encoding | 1 | 450.00 |
| 11/15/22 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 22896 DATE: 11/15/2022<br>Appearance fees and Deposition Filming | 1 | 7,211.10 |
| 11/16/22 | **Travel - Other**<br>VENDOR: Ronaldson, Nicholas J. INVOICE#: 5553777411280916 DATE: 11/28/2022<br>Vantage - Grand Rapids; Out-of-Town taxi/car service expense incurred by Nicholas Ronaldson 52950 to Airport/Hotel on 11/16/2022 | | 70.69 |
| 11/16/22 | **Travel - Other**<br>VENDOR: Ronaldson, Nicholas J. INVOICE#: 5553777411280916 DATE: 11/28/2022<br>Vantage - Grand Rapids; Out-of-Town taxi/car service expense incurred by Nicholas Ronaldson 52950 to Home/Office on 11/16/2022 | | 21.10 |
| 11/16/22 | **Travel - Other**<br>VENDOR: Ronaldson, Nicholas J. INVOICE#: 5553777411280916 DATE: 11/28/2022<br>Vantage - Grand Rapids; Out-of-Town taxi/car service expense incurred by Nicholas Ronaldson 52950 to Office/Airport on 11/16/2022 | | 62.71 |
| 11/16/22 | **Business Meals - Travel**<br>VENDOR: Ronaldson, Nicholas J. INVOICE#: 5553777411280916 DATE: 11/28/2022<br>Vantage - Grand Rapids; Out-of-Town meal expense incurred by Nicholas Ronaldson 52950 on 11/16/2022; Nicholas Ronaldson 52950 | | 23.81 |
| 11/17/22 | **Travel - Other**<br>VENDOR: Ronaldson, Nicholas J. INVOICE#: 5553777411280916 DATE: 11/28/2022<br>Vantage - Grand Rapids; Out-of-Town taxi/car service expense incurred by Nicholas Ronaldson 52950 to Hotel/Airport on 11/17/2022 | | 66.05 |
| 11/17/22 | **Business Meals - Travel**<br>VENDOR: Ronaldson, Nicholas J. INVOICE#: 5553777411280916 DATE: 11/28/2022<br>Vantage - Grand Rapids; Out-of-Town meal expense incurred by Nicholas Ronaldson 52950 on 11/17/2022; Nicholas Ronaldson 52950 | | 30.81 |
| 11/18/22 | **Business Meals - Travel**<br>VENDOR: Ronaldson, Nicholas J. INVOICE#: 5553777411300916 DATE: 11/30/2022<br>Vantage - Grand Rapids; Out-of-Town meal expense incurred by Nicholas | | 61.07 |

Mayer Brown LLP

Invoice No: 100025617                                                                                    Page 21
Vantage Specialty Chemicals, Inc.                                                          Keating, Jennifer
22713834 Litigation Strategy

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Quantity</u> | <u>Amount</u> |
|---|---|---|---|
| | Ronaldson 52950 on 11/18/2022; Nicholas Ronaldson 52950 | | |
| 11/22/22 | **Outside Courier** | | 40.77 |
| | VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000072093W482 DATE: 11/26/2022 | | |
| | UPS 110918 Inv #: 00000072093W482 Inv Date: 20221126 To:  From: Kristianna Anderson Airbill: 1Z72093W0197593965 Ref: | | |
| 11/27/22 | **Transcripts** | 1 | 1,025.05 |
| | VENDOR: Network Deposition Services, Inc INVOICE#: 127722 DATE: 11/27/2022 | | |
| | 1 Certified Copy of Transcript | | |
| 11/30/22 | **Professional Services** | 1 | 3,563.05 |
| | VENDOR: Digital Evidence Group INVOICE#: 23430 DATE: 11/30/2022 | | |
| | Court Appearance Fee | | |
| 11/30/22 | **Document Delivery** | 1 | 245.56 |
| | VENDOR: Washington Express LLC/Movers INVOICE#: 206823 DATE: 11/30/2022 | | |
| | November 2022 Document Delivery | | |

**Total Disbursements**                                                                           **$22,136.24**

Mayer Brown LLP

Invoice No: 100025617
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 22
Keating, Jennifer

### TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|-------|--------|
| Anderson, Kristianna E. | 88.80 | 40,626.00 |
| Dziekan, Susan C. | 2.60 | 653.25 |
| Medvene, Catherine E. | 229.50 | 136,839.46 |
| Powell, Valerie Elizabeth | 29.90 | 11,436.75 |
| Ronaldson, Nicholas J. | 88.90 | 42,672.00 |
| Webb, E. Brantley | 95.80 | 73,646.31 |
| Zarlenga, Carmine R. | 34.30 | 36,015.00 |
| **Total Legal Fees** | **569.80** | **$341,888.77** |

Mayer Brown LLP

Invoice No: 100025617
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 23
Keating, Jennifer

## DISBURSEMENTS SUMMARY

| Disbursements | Amount |
|---|---|
| Court Costs | 70.00 |
| Transcripts | 4,356.70 |
| Travel - Airfare | 3,229.63 |
| Travel - Other | 1,648.50 |
| Travel - Agent Fee | 112.00 |
| Business Meals - Travel | 549.79 |
| Professional Services | 11,534.15 |
| Outside Courier | 56.91 |
| Other Disbursements | 333.00 |
| Document Delivery | 245.56 |
| **Total Disbursements** | **$22,136.24** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

| | |
|---|---|
| Client: | Vantage Specialty Chemicals, Inc. |
| Matter: | 22713834 Litigation Strategy |
| Invoice Number: | 100025617 |
| Invoice Date: | December 14, 2022 |

**Current Invoice Amount :**            $364,025.01

**Previous Outstanding Balance:**            **757,573.21**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 36377297 | 09/29/22 | 231,254.50 |
| 100003798 | 10/27/22 | 167,703.90 |
| 100017010 | 11/18/22 | 358,614.81 |

**TOTAL DUE AND OUTSTANDING:**            **$1,121,598.22**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ██████3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ██████████ |
| **Wire Payment ABA #** | ██████████ |
| **International Wires Swift Code** | █████████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

| **FOR BANK USE ONLY:** | |
|---|---|
| Payor Code: | 159593 |
| Apply Invoices: | 100025617 |

# MAYER | BROWN

January 31, 2023

Invoice Number: 100039985

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

Firm Tax ID No: ██████7220

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison Butler

For professional services rendered for the period ended December 31, 2022

**Re:  Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $379,436.50 |
| Less 25% Discount | -94,859.01 |
| Total Fees | 284,577.49 |
| Disbursements | 27,725.69 |
| **Total Fees and Disbursements** | **$312,303.18** |

**Wire Transfer or ACH Credit Payments (Preferred)**
Bank: Bank of America  Bank Address: 135 South LaSalle Street, Chicago, IL 60603  Account #: ██████3350  ACH ABA#: ████████
Wire ABA #: ████████  International Wires Swift Code: ████████  Remittance Detail Email: payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100039985                                                           Page 2
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |

**12/01/22**  **Anderson, Kristianna E.**                                                   0.90
Assist with preparation for upcoming Ada Lacayo deposition.

**12/01/22**  **Medvene, Catherine E.**                                                    8.00
Review documents for Mallet Fed. R. Civ. P. 30(b)(6) deposition; conference
with client re ████████████████████; conference with B. Webb re
outstanding discovery issues; conference with B. Webb re motion to quash
issues; meet and conference with Porter Wright re motion to quash; conference
with Jackson Lewis re ████████████; edit Mallet 30(b)(6) deposition
preparation outline; conference with K. Anderson re Mallet 30(b)(6) deposition
preparation; review privilege log issues re ██████████; conference with B. Webb
re J. Fagnani deposition.

**12/01/22**  **Ronaldson, Nicholas J.**                                                   4.80
Research ████████ re third party subpoena in the Third Circuit and the Western
District of Pennsylvania; draft and revise motion to Quash Third Party
Subpoena; review exhibits and prepare for S. Zhou deposition and cross
examination; draft Mallet and Vantage's objections and responses to Defendants
requests for production and interrogatories.

**12/01/22**  **Webb, E. Brantley**                                                        3.00
Prepare for and attend meet and conference with opposing counsel on ██████
████████████; conference with Jackson Lewis re same; draft arguments for
motion to quash third party subpoenas.

**12/01/22**  **Zarlenga, Carmine R.**                                                     2.60
Review latest developments re ████████████████████████████
and provide strategy input on same; review results of legal research on various
points, ████████████████████; begin preparation for resumed deposition of
S. Zhou.

**12/02/22**  **Anderson, Kristianna E.**                                                   1.20
Assist with preparation for upcoming Ada Lacayo deposition.

**12/02/22**  **Medvene, Catherine E.**                                                    8.10
Conference with B. Webb re motion to quash issues; email A. Folk re ████████
████████████████; conference with KLD ████████████████████████
conference with client and B. Webb re ████████████████████; email client re
████████████████████████; review documents for Mallet 30(b)(6) deposition;
conference with C. Zarlenga re Zhou deposition and deposition preparation;
conference with K. Anderson re Mallet 30(b)(6) deposition; edit Mallet 30(b)(6)
deposition outline; review documents for J. Fagnani document production.

**12/02/22**  **Ronaldson, Nicholas J.**                                                   6.60
Draft, revise, and finalize motion to quash third party subpoena; draft letter re
defendants improper conduct; review S. Zhou deposition exhibits.

**12/02/22**  **Webb, E. Brantley**                                                        6.60

Mayer Brown LLP

Invoice No: 100039985                                                         Page 3
Vantage Specialty Chemicals, Inc.                                 Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Telephone conference with C. Yuen to discuss ███████████ ████████; draft and edit motion to quash in the S.D. Ohio; telephone conference with Mr. Zarlenga re ████████████; prepare outline for A. Lacayo deposition. | |
| 12/02/22 | **Zarlenga, Carmine R.** Telephone conference with Ms. Webb re action plan ████████ ███████████ and developments re same; provide strategy input re same; telephone conference with Ms. Medvene re deposition preparation planning; telephone conference with Mr. Ronaldson re same. | 1.30 |
| 12/03/22 | **Anderson, Kristianna E.** Assist with preparation for upcoming Mallet 30(b)(6) deposition. | 0.40 |
| 12/03/22 | **Webb, E. Brantley** Edit motion to quash Crowe subpoena and exhibits. | 0.80 |
| 12/04/22 | **Medvene, Catherine E.** Prepare for Mallet 30(b)(6) deposition; review documents from ████████ ████n. | 5.80 |
| 12/04/22 | **Ronaldson, Nicholas J.** Review Shane Zhou exhibits for deposition; research and analyze 3rd Circuit case law ███████████████; draft letter to counsel re Defendants' violation of Judge Bissoon's discovery order; review and revise motion to compel. | 6.00 |
| 12/04/22 | **Webb, E. Brantley** Communicate with opposing counsel re third party subpoenas; coordinate research re ████████████████████ and consult with C. Zarlenga re the same. | 1.70 |
| 12/04/22 | **Zarlenga, Carmine R.** Review various correspondence from opposing counsel re ████████ ████████████████; telephone conference with Ms. Webb re strategy in response to same; review and analyze ████████ engagement letter; e-mail to Ms. Webb re ███████ and analyze data summary for use in Mallet Fed. R. Civ. P. 30(b)(6) deposition received from Ms. Medvene; e-mail to Ms. Medvene re same. | 1.60 |
| 12/05/22 | **Anderson, Kristianna E.** Assist with preparation for upcoming Ada Lacayo deposition. | 2.80 |
| 12/05/22 | **Medvene, Catherine E.** Manage outstanding discovery disputes; edit response letter re Defendants' suggested search terms to Lacayo and Bowers' ████████ email accounts; analyze Defendants' deficiency letter re written discovery responses; conference with B. Webb re outstanding discovery issues and A. Lacayo deposition; conference with M. Savidakis re ████████ email K. Anderson re review of M. Savidakis deposition transcript review; review client documents for A. Lacayo deposition; pull exhibits for Vantage 30(b)(6) deposition preparation; conference with C. Zarlenga re Vantage and Mallet 30(b)(6) depositions; edit | 10.90 |

Mayer Brown LLP

Invoice No: 100039985                                                                 Page 4
Vantage Specialty Chemicals, Inc.                                              Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Vantage 30(b)(6) deposition binder; draft email re ▮▮▮▮▮ deposition; email A. Butler re ▮▮▮▮▮; email J. Sperry and M. Savidakis re ▮▮▮▮▮; attend J. Tinge deposition preparation session; conference with D. Pope re ▮▮▮▮▮; conference with C. Zarlenga re additional preparation needed; draft letter to Defendants in response to deficiency allegations re written discovery responses; email client re ▮▮▮▮▮; email opposing counsel re J. Fagnani deposition; edit position papers on motion to quash; edit motion to quash. | |
| 12/05/22 | **Ronaldson, Nicholas J.** | 14.80 |
| | Review Shane Zhou transcript and exhibits; second chair Shane Zhou deposition; draft, revise, finalize, and file Motion to Quash re the Subpoena to Crowe in the Southern District of Ohio as well as both Statements of Position as to Crowe and Schneider Downs in the Western District of Pennsylvania. | |
| 12/05/22 | **Siebert, Antonia C.** | 1.80 |
| | Cite-check motion to quash subpoena. | |
| 12/05/22 | **Webb, E. Brantley** | 9.30 |
| | Draft and edit motion to quash Crowe subpoena in S.D. Ohio and Crowe subpoena position statement in W.D. Pa.; draft Schneider Downs position statement in W.D. Pa.; prepare for A. Lacayo deposition; respond to assorted discovery dispute communications from opposing counsel. | |
| 12/05/22 | **Zarlenga, Carmine R.** | 6.80 |
| | Final preparation for continued deposition of former Mallet employee S. Zhou; appear for and participate in the continued deposition; telephone conference with Ms. Medvene re same and re preparation overview for the upcoming Fed. R. Civ. P. 30(b)(6) depositions of Vantage and Mallet; telephone conference with Ms. Webb re ▮▮▮▮▮ and ▮▮▮▮▮; review, revise and edit motion to quash the Crowe subpoena to be filed in the S.D. Ohio and forward to Ms. Webb for follow up; review, revise and edit "Position Statement" relating to the subpoena to Schneider, Downs to be filed in W.D. Pa. and forward to Ms. Webb for follow up; prepare for and participate in deposition preparation session with J. Tinge (with Ms. Medvene); follow up e-mail to ▮▮▮▮▮ re ▮▮▮▮▮. | |
| 12/06/22 | **Anderson, Kristianna E.** | 4.10 |
| | Assist with preparation for Ada Lacayo deposition. | |
| 12/06/22 | **Anderson, Kristianna E.** | 0.50 |
| | Review Synova and Bundy discovery requests for confidentiality agreements and circulate findings to C. Medvene for review. | |
| 12/06/22 | **Anderson, Kristianna E.** | 0.10 |
| | Draft updates to Amy Boggs deposition notice and circulate to C. Medvene for review. | |
| 12/06/22 | **Anderson, Kristianna E.** | 1.30 |
| | Review M. Savidakis deposition transcript and circulate additions for errata to C. | |

Mayer Brown LLP

Invoice No: 100039985                                                                  Page 5
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|

Medvene for review.

**12/06/22**   **Medvene, Catherine E.**                                                    7.90
Analyze potential documents to produce in the litigation; email client re ██████
███████████; prepare M. Conti for Mallet 30(b)(6)
deposition; conference with C. Zarlenga re ████████████████████
████████████; conference with B. Webb re outstanding
discovery issues; prep A. Butler for Vantage 30(b)(6) deposition; review client
documents for A. Lacayo deposition; review client documents related to
████████████████ for potential production; finalize errata sheet for M.
Savidakis; review privilege log letter; conference with KLD re search term hit
reports.

**12/06/22**   **Ronaldson, Nicholas J.**                                                  2.30
Draft, revise, finalize and file Statements of Position as to Crowe and Schneider
Downs for the Western District of Pennsylvania; review and draft responses to
Defendants' discovery dispute letters.

**12/06/22**   **Webb, E. Brantley**                                                        6.20
Study ███████████████ and compare them to ██████████; draft
and edit outline for deposition of A. Lacayo.

**12/06/22**   **Zarlenga, Carmine R.**                                                     3.70
Prepare Ms. Butler for the Vantage Fed. R. Civ. P. 30(b)(6) deposition (with Ms.
Medvene); begin preparation for upcoming deposition preparation meeting with
J. Tinge; begin the deposition preparation of M. Conti for the Fed. R. Civ. P.
30(b)(6) deposition of Mallet and Company via video conference (with Ms.
Medvene); various follow up communications with Ms. Medvene re same.

**12/07/22**   **Anderson, Kristianna E.**                                                  5.50
Assist with preparation for Ada Lacayo deposition; review and finalize all
potential exhibits.

**12/07/22**   **Anderson, Kristianna E.**                                                  0.30
Review Bundy and Synova discovery requests for ██████████████
references and circulate to C. Medvene for review.

**12/07/22**   **Medvene, Catherine E.**                                                   14.60
conference with C. Zarlenga re 30(b)(6) deposition preparation; prepare J. Tinge
for 30(b)(6) depositions; prepare M. Conti for 30(b)(6) deposition; draft response
letter re search terms; edit letter re privilege log; send emails to client re
██████████████████; review documents for A. Lacayo deposition;
conference with C. Zarlenga and B. Webb re A. Lacayo deposition preparation;
edit objections and responses to Mallet interrogatories; edit objections and
responses to Vantage interrogatories; edit objections and responses to Vantage
request for production; conference with opposing counsel re outstanding
discovery disputes; conference with opposing counsel re J. Fagnani deposition;
draft and send letter to opposing counsel re discovery deficiencies.

**12/07/22**   **Ronaldson, Nicholas J.**                                                   3.00
Draft, revise, and finalize letter to opposing counsel re discovery deficiencies

Mayer Brown LLP

Invoice No: 100039985
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 6
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

and document production conflicts.

**12/07/22**    **Webb, E. Brantley**    14.00
Prepare to depose A. Lacayo and travel to Pittsburgh for the same.

**12/07/22**    **Zarlenga, Carmine R.**    6.70
Final preparation for and participate in deposition preparation meetings with J.
Tinge and M. Conti at the Mayer Brown LLP offices in Chicago, IL; telephone
conference with Ms. Webb re ███████████████; review and analyze ████████████
█████████████████; conference with Ms. Medvene re same; review and analyze the
responses of Synova and Bundy to the latest set of written discovery requests.

**12/08/22**    **Anderson, Kristianna E.**    7.00
Attend deposition of Ada Lacayo to assist with exhibits.

**12/08/22**    **Anderson, Kristianna E.**    0.40
Run searches and review documents in preparation for deposition of Amy
Boggs.

**12/08/22**    **Medvene, Catherine E.**    13.80
Prepare for Vantage 30(b)(6) deposition; attend Vantage 30(b)(6) deposition;
review and look for documents for A. Lacayo deposition; edit objections and
responses to Mallet interrogatories; edit objections and responses to Vantage
interrogatories; edit objections and responses to Vantage request for production;
conference with B. Webb re responses to written discovery requests; review
client documents for amending discovery requests; edit initial disclosures.

**12/08/22**    **Ronaldson, Nicholas J.**    3.50
Research and review documents for Amy Boggs deposition for potential use as
deposition exhibits.

**12/08/22**    **Webb, E. Brantley**    11.00
Depose A. Lacayo; strategize with C. Zarlenga and C. Medvene re next steps
after Lacayo deposition and for close of discovery; edit written discovery
responses to defendants requests for production and interrogatories.

**12/08/22**    **Zarlenga, Carmine R.**    7.90
Telephone conference with Ms. Butler re ████████████████████████
████████████████; appear for the Fed. R. Civ. P. 30(b)(6) deposition of
Vantage Specialty Chemicals via corporate representatives A. Butler and J.
Tinge; follow up conference with J. Tinge re █████████████████████; telephone
conference with Ms. Medvene re meet and conference correspondence from
opposing counsel (C. Brack) requesting ██████████████████████████████
██████████████████████; provide input on appropriate response to same;
telephone conference with Ms. Webb re strategy █████████████████████
████████████; review and analyze customer complaint spreadsheets.

**12/09/22**    **Anderson, Kristianna E.**    2.00
Review documents in preparation for Amy Boggs deposition and circulate

Mayer Brown LLP

Invoice No: 100039985                                                                    Page 7
Vantage Specialty Chemicals, Inc.                                            Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|
| | documents and summary to B. Webb for review. | |
| 12/09/22 | **Medvene, Catherine E.** <br> Prepare for Mallet 30(b)(6) deposition; attend Mallet 30(b)(6) deposition; conference with B. Webb re written discovery requests; email client re ██████ ██████████; edit objections and responses to written discovery requests; conference with KLD re document production; finalize and send document production. | 9.70 |
| 12/09/22 | **Webb, E. Brantley** <br> Prepare for and depose former Synova employee A. Boggs; edit, finalize and serve discovery responses to Bundy and Synova final sets of Interrogatories and request for production. | 8.50 |
| 12/09/22 | **Zarlenga, Carmine R.** <br> Final preparation of J. Tinge and M. Conti for Fed. R. Civ. P. 30(b)(6) deposition of Mallet & Co.; appear for and defend deposition. | 8.70 |
| 12/10/22 | **Webb, E. Brantley** <br> Draft responses to Defendants' affirmative discovery and transmit the same to opposing counsel. | 0.70 |
| 12/11/22 | **Zarlenga, Carmine R.** <br> Outline action points ████████████████████████; forward same to Ms. Webb and Ms. Medvene for review and follow up. | 0.40 |
| 12/12/22 | **Medvene, Catherine E.** <br> Review recent production by Defendants; conference with C. Zarlenga and B. Webb re outstanding tasks; conference with KLD re document review of Ms. Lacayo and Mr. Bowers' malletoil.com email accounts. | 2.80 |
| 12/13/22 | **Anderson, Kristianna E.** <br> Teleconference with C. Medvene re review for document production. | 0.40 |
| 12/13/22 | **Glickstein, Jed W.** <br> Review position statement on third party subpoenas and discuss strategy re same with team. | 2.50 |
| 12/13/22 | **Medvene, Catherine E.** <br> Review KPMG production; conference with E. Powell and K. Anderson re document review of Ms. Lacayo and Mr. Bowers' ██████ email accounts; meet with C. Zarlenga and B. Webb to discuss outstanding discovery tasks; review ████████ documents for potential production. | 5.70 |
| 12/13/22 | **Powell, Valerie Elizabeth** <br> Telephone conference with C. Medvene to discuss review of A. Lacayo and C. Bowers emails. | 0.20 |
| 12/13/22 | **Ronaldson, Nicholas J.** <br> Research and draft analysis re Defendants' legal position concerning their privilege log. | 1.20 |

Mayer Brown LLP

Invoice No: 100039985                                                     Page 8
Vantage Specialty Chemicals, Inc.                            Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 12/13/22 | **Webb, E. Brantley**<br>Strategy conference with C. Zarlenga and C. Medvene; communications with client and Jackson Lewis about ▮▮▮▮▮▮▮▮▮ | 1.90 |
| 12/13/22 | **Zarlenga, Carmine R.**<br>Weekly conference with Ms. Webb and Ms. Medvene re overall case, status and strategy, and preparation for January 6, 2023 hearing; research re potential ▮▮▮▮▮▮ experts; telephone conference with A. Heeren ▮▮▮▮ re same; review District Court Order on the third party subpoenas to accounting firms. | 1.20 |
| 12/14/22 | **Anderson, Kristianna E.**<br>Conduct document review for supplemental production. | 1.60 |
| 12/14/22 | **Angel, Kathryn**<br>Consider background materials to prepare for document review. | 1.00 |
| 12/14/22 | **Medvene, Catherine E.**<br>conference with A. Folk re ▮▮▮▮▮; conference with K. Angel re assistance with document review; conference with KLD re outstanding document review; review client documents for potential production; conference with C. Zarlenga, B. Webb, and A. Butler re ▮▮▮▮▮▮▮▮▮▮. | 5.10 |
| 12/14/22 | **Powell, Valerie Elizabeth**<br>Review emails from C. Bowers and A. Lacayo. | 3.00 |
| 12/14/22 | **Ronaldson, Nicholas J.**<br>Research and review Defendants' legal position re withholding documents via privilege ▮▮▮▮▮▮▮▮. | 1.30 |
| 12/14/22 | **Zarlenga, Carmine R.**<br>Prepare for and participate in status and strategy video conference with A. Butler, Ms. Webb, and Ms. Medvene; review and analyze potential ▮▮▮▮▮▮ experts; ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.50 |
| 12/15/22 | **Anderson, Kristianna E.**<br>Review documents for upcoming supplemental production. | 1.40 |
| 12/15/22 | **Angel, Kathryn**<br>conference with C. Medvene re document review. | 0.50 |
| 12/15/22 | **Angel, Kathryn**<br>Attend training with e-discovery vendor re review platform. | 1.00 |
| 12/15/22 | **Glickstein, Jed W.**<br>Review materials and outline motion to quash re Schneider Downs subpoena. | 5.00 |
| 12/15/22 | **Gonzalez, Isaak O.**<br>Meeting and deck design for 1/6 hearing. | 3.00 |
| 12/15/22 | **Medvene, Catherine E.**<br>conference with B. Webb re outstanding discovery tasks; conference with KLD re ▮▮▮▮▮ document upload; review client documents for potential production; email opposing counsel re J. Sperry deposition; edit letter to | 6.20 |

Mayer Brown LLP

Invoice No: 100039985                                                                    Page 9
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | Defendants re deficient errata sheets; conference with K. Angel re case background and document review; analyze client documents for potential production. | |
| 12/15/22 | **Neilsen, Stephen**<br>Conference with Isaak G. re: demonstratives mockup for 1/6 hearing; conference with Brantley Webb re: demonstratives for 1/6 hearing; review exhibits re: demonstratives mockup for 1/6 hearing. | 1.60 |
| 12/15/22 | **Webb, E. Brantley**<br>Draft settlement letter to Judge Bissoon; conference with S. Nielsen about visual demonstrative ██████████████████████████. | 3.50 |
| 12/16/22 | **Anderson, Kristianna E.**<br>Review documents for supplemental document production. | 0.90 |
| 12/16/22 | **Angel, Kathryn**<br>Conduct first level review of documents. | 3.00 |
| 12/16/22 | **Angel, Kathryn**<br>Consider background materials to prepare for document review. | 0.40 |
| 12/16/22 | **Glickstein, Jed W.**<br>Draft motion to quash. | 6.30 |
| 12/16/22 | **Gonzalez, Isaak O.**<br>Deck/content assembly for 1/6 meeting. | 7.50 |
| 12/16/22 | **Neilsen, Stephen**<br>Review demonstratives mockup for 1/6 hearing; correspondence within department re same. | 0.50 |
| 12/16/22 | **Webb, E. Brantley**<br>Communicate with J. Glickstein re strategy ██████████████████<br>████████████████████████. | 0.40 |
| 12/16/22 | **Zarlenga, Carmine R.**<br>Review input from Ms. Butler ██████████████████████. | 0.20 |
| 12/18/22 | **Powell, Valerie Elizabeth**<br>Review emails from C. Bowers and A. Lacayo. | 0.90 |
| 12/19/22 | **Anderson, Kristianna E.**<br>Review documents for supplemental production. | 2.90 |
| 12/19/22 | **Angel, Kathryn**<br>Consider background materials to prepare for document review. | 0.90 |
| 12/19/22 | **Angel, Kathryn**<br>Conduct first level review of documents. | 3.10 |
| 12/19/22 | **Glickstein, Jed W.**<br>Draft motion to quash Schneider Downs subpoena. | 4.60 |
| 12/19/22 | **Gonzalez, Isaak O.** | 3.50 |

Mayer Brown LLP

Invoice No: 100039985                                                    Page 10
Vantage Specialty Chemicals, Inc.                               Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Deck assembly/content | |
| 12/19/22 | **Webb, E. Brantley**<br>Edit ▮▮▮▮ expert engagement letter; draft settlement submission for court. | 2.80 |
| 12/19/22 | **Zarlenga, Carmine R.**<br>Develop arguments for inclusion in settlement letter to the Court; research re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; e-mail to Ms. Webb and Ms. Medvene re same. | 0.70 |
| 12/20/22 | **Anderson, Kristianna E.**<br>Review documents for supplemental production. | 1.30 |
| 12/20/22 | **Angel, Kathryn**<br>Conduct first level review of documents. | 2.70 |
| 12/20/22 | **Glickstein, Jed W.**<br>Research and analyze re WD Pennsylvania law ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.00 |
| 12/20/22 | **Medvene, Catherine E.**<br>Review client documents for potential production. | 6.80 |
| 12/20/22 | **Powell, Valerie Elizabeth**<br>Review emails from C. Bowers re ▮▮▮▮▮▮▮▮▮▮▮▮▮. | 2.70 |
| 12/20/22 | **Webb, E. Brantley**<br>Edit motion to quash; draft settlement letter to court. | 2.80 |
| 12/21/22 | **Anderson, Kristianna E.**<br>Review documents for supplemental production. | 4.30 |
| 12/21/22 | **Angel, Kathryn**<br>Conduct first level review of documents. | 2.30 |
| 12/21/22 | **Glickstein, Jed W.**<br>Revise and finalize motion to quash and file same. | 3.30 |
| 12/21/22 | **Medvene, Catherine E.**<br>conference with B. Webb re motion to quash; review client documents for potential production; conference with KLD re quality control issues; conference with review team re status of the review; conference with B. Webb re settlement letter. | 8.10 |
| 12/21/22 | **Neilsen, Stephen**<br>Prepare demonstratives for brief re: ▮▮▮▮▮▮▮▮▮. | 2.60 |
| 12/21/22 | **Powell, Valerie Elizabeth**<br>Review emails from A. Lacayo re release agents and trade secrets. | 3.10 |
| 12/21/22 | **Ronaldson, Nicholas J.**<br>Review and revise Mallet's motion to quash improper third-party subpoenas and the corresponding exhibits for timely filing in the Western District of Pennsylvania. | 3.60 |

Mayer Brown LLP

Invoice No: 100039985
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 11
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 12/21/22 | **Siebert, Antonia C.**<br>Cite-check motion to quash. | 3.00 |
| 12/21/22 | **Webb, E. Brantley**<br>Edit and finalize motion to quash Schneider Downs subpoena for filing; draft settlement letter. | 6.10 |
| 12/21/22 | **Zarlenga, Carmine R.**<br>Review and analyze Bundy's outside accounting expert; e-mail to Ms. Webb re same and re counter strategy; review and provide strategy input to Ms. Webb re ██████████████████. | 0.60 |
| 12/22/22 | **Anderson, Kristianna E.**<br>Review documents for supplemental production. | 2.30 |
| 12/22/22 | **Medvene, Catherine E.**<br>Draft facts section of the settlement statement; read and analyze Defendants' discovery dispute letter to the judge; review client documents for production. | 7.40 |
| 12/22/22 | **Neilsen, Stephen**<br>Prepare demonstratives for ████████████ use in brief. | 5.80 |
| 12/22/22 | **Powell, Valerie Elizabeth**<br>Review emails from A. Lacayo and C. Bowers re ████████████ ████. | 3.80 |
| 12/22/22 | **Webb, E. Brantley**<br>Analyze court order on sealing of Tinge transcript; review response filing to motion to quash. | 1.70 |
| 12/22/22 | **Zarlenga, Carmine R.**<br>Review request from opposing counsel (C. Brack) to the Court for a discovery conference on deposition issues; review input from Ms. Webb and Ms. Medvene re same. | 0.40 |
| 12/23/22 | **Medvene, Catherine E.**<br>Draft statement of facts for settlement brief; review client documents for production. | 3.00 |
| 12/23/22 | **Powell, Valerie Elizabeth**<br>Review emails from A. Lacayo and C. Bowers re ████████████ ████. | 3.00 |
| 12/23/22 | **Webb, E. Brantley**<br>Complete research on and communications with opposing counsel re Defendants' attempt to file J. Tinge transcript under seal; work on settlement letter and edit A. Lacayou visual demonstrative. | 1.30 |
| 12/26/22 | **Medvene, Catherine E.**<br>Review client documents for production. | 3.20 |
| 12/26/22 | **Webb, E. Brantley**<br>Prepare for status/settlement hearing and draft settlement letter. | 1.50 |

Mayer Brown LLP

Invoice No: 100039985
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 12
Keating, Jennifer

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 12/27/22 | **Medvene, Catherine E.**<br>Review client documents for production. | 3.50 |
| 12/27/22 | **Neilsen, Stephen**<br>Prepare slides for ▮▮▮▮▮▮▮▮ client presentation; prepare demonstratives ▮▮▮▮▮▮▮▮ for use in brief. | 9.10 |
| 12/28/22 | **Neilsen, Stephen**<br>Prepare slides for ▮▮▮▮▮▮ client presentation, prepare demonstratives ▮▮▮▮▮▮ for use in brief. | 6.40 |
| 12/28/22 | **Webb, E. Brantley**<br>Communications and information gathering for client strategy analysis; edit A. Lacayo visual demonstrative; analyze Defendants' request for redactions to J. Tinge transcript. | 1.00 |
| 12/28/22 | **Zarlenga, Carmine R.**<br>Telephone conference with Ms. Medvene on draft .PPT Presentation deck, as requested by the client; review and analyze ▮▮▮▮▮▮▮ for same; begin preparing sections for inclusion in the Presentation deck; review and analyze ▮▮▮▮▮▮▮ received from Jackson Lewis, plus the Mayer Brown ▮▮▮▮▮▮▮; review District Court Order converting the January 6, 2023 Post Discovery/Settlement Conference to address discovery issues concerning the subpoenas to accounting firms and summary judgment scheduling; e-mail to Ms. Butler re same and re ▮▮▮▮▮▮▮. | 2.90 |
| 12/29/22 | **Medvene, Catherine E.**<br>Review client documents for production; conference with opposing counsel re redactions to J. Tinge deposition; make redactions for J. Tinge deposition. | 3.10 |
| 12/29/22 | **Neilsen, Stephen**<br>Prepare demonstratives for Mallet formulas for use in brief. | 4.70 |
| 12/29/22 | **Webb, E. Brantley**<br>Complete research re response briefs to motions to compel and analyze response Defendants' request to file portions of the J. Tinge transcript publicly. | 1.80 |
| 12/29/22 | **Zarlenga, Carmine R.**<br>Review article re ▮▮▮▮▮▮ and circulate same to the Mayer Brown team ▮▮▮▮▮▮▮; provide input on strategy in response to Synova's letter request to the Court re additional discovery and shortcomings in same. | 0.60 |
| 12/30/22 | **Anderson, Kristianna E.**<br>Review documents for supplemental production. | 0.70 |
| 12/30/22 | **Glickstein, Jed W.**<br>Draft response to motions to compel re Schneider Downs and Crowe. | 7.00 |
| 12/30/22 | **Medvene, Catherine E.** | 1.60 |

Mayer Brown LLP

Invoice No: 100039985                                                          Page 13
Vantage Specialty Chemicals, Inc.                                     Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | Review client documents for production. | |
| 12/30/22 | **Neilsen, Stephen**<br>Prepare demonstratives ▮▮▮▮▮▮▮▮▮▮ for use in brief. | 5.30 |
| 12/30/22 | **Powell, Valerie Elizabeth**<br>Review remaining batches of A. Lacayo's and C. Bowers' emails. | 0.30 |
| 12/30/22 | **Webb, E. Brantley**<br>Communications with opposing counsel re redactions to confidential Mallet information and analyze the same; analyze response to Defendants' motions to compel and communicate with J. Glickstein re the same. | 1.50 |
| 12/31/22 | **Webb, E. Brantley**<br>Review and analyze response to Defendants' motions to compel and make edits to the same. | 3.40 |

**Total Hours**                          **480.40**

Mayer Brown LLP

Invoice No: 100039985
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 14
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/03/22 | **Travel - Airfare**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Economy class air travel expense incurred by Catherine Medvene 55181 on 10/05/2022 to Washington, DC/Pittsburgh | | 451.25 |
| 10/03/22 | **Travel - Agent Fee**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Agent fee incurred by Catherine Medvene 55181 on 10/03/2022 | | 4.00 |
| 10/05/22 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Out-of-Town meal expense incurred by Catherine Medvene 55181 on 10/05/2022; Catherine Medvene 55181 | | 18.25 |
| 10/06/22 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Lodging expense incurred by Catherine Medvene 55181 at Westin Hotel from 10/05/2022 to 10/06/2022 | | 295.26 |
| 10/15/22 | **Document Delivery**<br>VENDOR: Washington Express LLC/Movers INVOICE#: 205827 DATE: 10/15/2022<br>Document Delivery through 10/15/2022 | 1 | 162.14 |
| 10/31/22 | **Travel - Airfare**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Economy class air travel expense incurred by Catherine Medvene 55181 on 11/01/2022 to Washington, DC/Pittsburgh, PA | | 434.67 |
| 10/31/22 | **Travel - Agent Fee**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Agent fee incurred by Catherine Medvene 55181 on 10/31/2022 | | 4.00 |
| 10/31/22 | **Business Meals**<br>VENDOR: Flik International Corp INVOICE#: 5770400028 DATE: 10/31/2022 | 1 | 71.50 |

Mayer Brown LLP

Invoice No: 100039985
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 15
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

October Catering Services - Deposition

| 10/31/22 | **Business Meals**<br>VENDOR: Flik International Corp INVOICE#: 5770400028 DATE: 10/31/2022<br>October Catering Services - Mallet Deposition | 1 | 35.75 |
| 10/31/22 | **Document Delivery**<br>VENDOR: Washington Express LLC/Movers INVOICE#: 206246 DATE:<br>10/31/2022<br>Document delivery through 10/31/2022 | 1 | 51.37 |
| 11/01/22 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE:<br>1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Out-of-town meal expense incurred by<br>Catherine Medvene 55181 at hotel on 11/01/2022; Catherine Medvene 55181 | | 46.25 |
| 11/02/22 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE:<br>1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Lodging expense incurred by<br>Catherine Medvene 55181 at Fairmont Pittsburgh from 11/01/2022 to 11/02/2022 | | 367.25 |
| 11/02/22 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE:<br>1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Out-of-Town meal expense incurred by<br>Catherine Medvene 55181 on 11/02/2022; Catherine Medvene 55181 | | 12.82 |
| 11/07/22 | **Travel - Airfare**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE:<br>1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Economy class air travel expense<br>incurred by Catherine Medvene 55181 on 11/07/2022 to Washington,<br>DC/Pittsburgh, PA | | 434.67 |
| 11/07/22 | **Travel - Airfare**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989302010915 DATE:<br>2/1/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Upgrade fee incurred by Catherine<br>Medvene 55181 on 11/07/2022 | | 46.04 |
| 11/07/22 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989302010915 DATE:<br>2/1/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Lodging expense incurred by<br>Catherine Medvene 55181 at Fairmont Pittsburgh from 11/07/2022 to 11/09/2022 | | 656.99 |
| 11/07/22 | **Travel - Agent Fee**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: | | 4.00 |

Mayer Brown LLP

Invoice No: 100039985                                                                                      Page 16
Vantage Specialty Chemicals, Inc.                                                              Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | 1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Agent fee incurred by Catherine<br>Medvene 55181 on 11/07/2022 | | |
| 11/07/22 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE:<br>1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Out-of-Town meal expense incurred by<br>Catherine Medvene 55181 on 11/07/2022; Catherine Medvene 55181 | | 17.03 |
| 11/08/22 | **Travel - Airfare**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5578816212150916 DATE:<br>12/15/2022<br>CZ_MI; S. Zhou Deposition (11/16-17/2022); Economy class air travel expense<br>incurred by Carmine Zarlenga 16702 on 11/16/2022 to Arlington, VA/ Grand<br>Rapids, MI/ Chicago, IL/ Arlington, VA | | 689.77 |
| 11/08/22 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE:<br>1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Internet charges incurred by Catherine<br>Medvene 55181 at hotel on 11/08/2022 | | 15.10 |
| 11/08/22 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE:<br>1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Out-of-town meal expense incurred by<br>Catherine Medvene 55181 at hotel on 11/08/2022; Catherine Medvene 55181 | | 38.48 |
| 11/08/22 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE:<br>1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Out-of-town meal expense incurred by<br>Catherine Medvene 55181 at hotel on 11/08/2022; Catherine Medvene 55181 | | 30.71 |
| 11/09/22 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE:<br>1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Out-of-Town meal expense incurred by<br>Catherine Medvene 55181 on 11/09/2022; Brantley Webb, Michael Savidakis,<br>Catherine Medvene 55181 | | 17.30 |
| 11/09/22 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE:<br>1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Out-of-Town meal expense incurred by<br>Catherine Medvene 55181 on 11/09/2022; Catherine Medvene 55181 | | 45.60 |
| 11/15/22 | **Document Delivery** | 1 | 126.96 |

Mayer Brown LLP

Invoice No: 100039985
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 17
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | VENDOR: Washington Express LLC/Movers INVOICE#: 206430 DATE: 11/15/2022<br>Document Delivery through 11/15/2022 | | |
| 11/15/22 | **Document Delivery**<br>VENDOR: Washington Express LLC/Movers INVOICE#: 206430 DATE: 11/15/2022<br>Document Delivery through 11/15/2022 | 1 | 623.56 |
| 11/16/22 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5578816212150916 DATE: 12/15/2022<br>CZ_MI; S. Zhou Deposition (11/16-17/2022); Lodging expense incurred by Carmine Zarlenga 16702 at GRAND RAPIDS DOWNTOWN from 11/16/2022 to 11/17/2022 | | 257.83 |
| 11/16/22 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5578816212150916 DATE: 12/15/2022<br>CZ_MI; S. Zhou Deposition (11/16-17/2022); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 1801 N. Bryan St-Arlington, VA / Reagan Nat'l AP-Arlington, VA on 11/16/2022 | | 46.00 |
| 11/16/22 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5578816212150916 DATE: 12/15/2022<br>CZ_MI; S. Zhou Deposition (11/16-17/2022); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 5500 44th St. SE / Grand Rapids Downtown (50 Monroe Ave NW, Grand Rapids, MI) on 11/16/2022 | | 50.00 |
| 11/16/22 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5578816212150916 DATE: 12/15/2022<br>CZ_MI; S. Zhou Deposition (11/16-17/2022); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 11/16/2022; Carmine Zarlenga 16702 | | 28.00 |
| 11/16/22 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5578816212150916 DATE: 12/15/2022<br>CZ_MI; S. Zhou Deposition (11/16-17/2022); Out-of-town meal expense incurred by Carmine Zarlenga 16702 at hotel on 11/16/2022; Carmine Zarlenga 16702 | | 3.77 |
| 11/17/22 | **Travel - Airfare**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5578816212150916 DATE: 12/15/2022<br>CZ_MI; S. Zhou Deposition (11/16-17/2022); Economy class air travel expense incurred by Carmine Zarlenga 16702 on 11/17/2022 to Chicago, IL/ Arlington, VA | | 342.98 |
| 11/17/22 | **Travel - Other** | | 55.00 |

Mayer Brown LLP

Invoice No: 100039985                                                    Page 18
Vantage Specialty Chemicals, Inc.                                 Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

VENDOR: Zarlenga, Carmine R. INVOICE#: 5578816212150916 DATE: 12/15/2022
CZ_MI; S. Zhou Deposition (11/16-17/2022); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 45 Ottawa Ave SW / 5500 44th St. SE, Grand Rapids, MI on 11/17/2022

11/17/22   **Business Meals - Travel**                                      6.52
VENDOR: Zarlenga, Carmine R. INVOICE#: 5578816212150916 DATE: 12/15/2022
CZ_MI; S. Zhou Deposition (11/16-17/2022); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 11/17/2022; Carmine Zarlenga 16702

11/17/22   **Business Meals - Travel**                                     22.00
VENDOR: Zarlenga, Carmine R. INVOICE#: 5578816212150916 DATE: 12/15/2022
CZ_MI; S. Zhou Deposition (11/16-17/2022); Out-of-town meal expense incurred by Carmine Zarlenga 16702 at hotel on 11/17/2022; Carmine Zarlenga 16702

11/26/22   **Travel - Airfare**                                           445.83
VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023
Travel Expenses - Oct, Nov & Dec, 2022; Economy class air travel expense incurred by Catherine Medvene 55181 on 01/28/2023 to Washington, DC/Pittsburgh, PA

11/27/22   **Travel - Agent Fee**                                           4.00
VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023
Travel Expenses - Oct, Nov & Dec, 2022; Agent fee incurred by Catherine Medvene 55181 on 11/27/2022

11/28/22   **Travel - Airfare**                                           257.95
VENDOR: Zarlenga, Carmine R. INVOICE#: 5601232501020915 DATE: 1/2/2023
CZ_PA; Synova Inc. Deposition (11/28-29/2022); Economy class air travel expense incurred by Carmine Zarlenga 16702 on 11/28/2022 to Pittsburgh, PA/ Dulles,VA

11/28/22   **Travel - Airfare**                                           264.14
VENDOR: Zarlenga, Carmine R. INVOICE#: 5601232501020915 DATE: 1/2/2023
CZ_PA; Synova Inc. Deposition (11/28-29/2022); Economy class air travel expense incurred by Carmine Zarlenga 16702 on 11/28/2022 to Arlington, VA / Pittsburgh, PA

11/28/22   **Travel - Other**                                              6.88
VENDOR: Zarlenga, Carmine R. INVOICE#: 5601232501020915 DATE: 1/2/2023
CZ_PA; Synova Inc. Deposition (11/28-29/2022); Mileage expense incurred by

Mayer Brown LLP

Invoice No: 100039985
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 19
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Carmine Zarlenga 16702 to 1801 N. Bryan St-Arlington, VA / Reagan Nat'l AP-Arlington, VA on 11/28/2022; 11.00 miles | | |
| 11/28/22 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5601232501020915 DATE: 1/2/2023<br>CZ_PA; Synova Inc. Deposition (11/28-29/2022); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 1000 Airport Blvd. / 510 Market St, Pittsburgh, PA; on 11/28/2022 | | 70.00 |
| 11/28/22 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Internet charges incurred by Catherine Medvene 55181 at hotel on 11/28/2022 | | 15.10 |
| 11/28/22 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5594159812150916 DATE: 12/15/2022<br>Uber; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to PIT / hotel on 11/28/2022 | | 45.32 |
| 11/28/22 | **Travel - Agent Fee**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5601232501020915 DATE: 1/2/2023<br>CZ_PA; Synova Inc. Deposition (11/28-29/2022); Agent fee incurred by Carmine Zarlenga 16702 on 11/28/2022 | | 28.00 |
| 11/28/22 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Out-of-town meal expense incurred by Catherine Medvene 55181 at hotel on 11/28/2022; Catherine Medvene 55181 | | 56.60 |
| 11/29/22 | **Travel - Airfare**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5601232501020915 DATE: 1/2/2023<br>CZ_PA; Synova Inc. Deposition (11/28-29/2022); Economy class air travel expense incurred by Carmine Zarlenga 16702 on 11/29/2022 to Pittsbburgh, PA/ Arlington, VA | | 264.14 |
| 11/29/22 | **Travel - Airfare**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Change ticket fee incurred by Catherine Medvene 55181 on 11/29/2022 | | 134.86 |
| 11/29/22 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5601232501020915 DATE: | | 274.23 |

Mayer Brown LLP

Invoice No: 100039985
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 20
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | 1/2/2023<br>CZ_PA; Synova Inc. Deposition (11/28-29/2022); Lodging expense incurred by Carmine Zarlenga 16702 at FAIRMONT PITTSBURGH from 11/28/2022 to 11/29/2022 | | |
| 11/29/22 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Lodging expense incurred by Catherine Medvene 55181 at Fairmont Pittsburg from 11/28/2022 to 11/29/2022 | | 243.42 |
| 11/29/22 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5601232501020915 DATE: 1/2/2023<br>CZ_PA; Synova Inc. Deposition (11/28-29/2022); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 1000 Penn Ave. 1000 Airport Blvd., Pittsburgh, PA on 11/29/2022 | | 75.00 |
| 11/29/22 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5601232501020915 DATE: 1/2/2023<br>CZ_PA; Synova Inc. Deposition (11/28-29/2022); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 2400 S. Smith Blvd. / Residence-1801 N. Bryan St.; Arlington, VA on 11/29/2022 | | 45.00 |
| 11/29/22 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5594159812150916 DATE: 12/15/2022<br>Uber; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to DCA / home on 11/29/2022 | | 35.48 |
| 11/29/22 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5601232501020915 DATE: 1/2/2023<br>CZ_PA; Synova Inc. Deposition (11/28-29/2022); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 11/29/2022; Carmine Zarlenga 16702 | | 10.07 |
| 11/30/22 | **Official Records Search**<br>VENDOR: RELX Inc. DBA LexisNexis INVOICE#: 3094196599 DATE: 11/30/2022<br>November 2022 Current Period Charges | 1 | 26.94 |
| 11/30/22 | **Professional Services**<br>VENDOR: SACS Legal Courier Service LLC INVOICE#: 1457 DATE: 11/30/2022<br>Process of Service on 11/29/2022 | 1 | 140.00 |
| 11/30/22 | **Automated Research - Outside**<br>VENDOR: LexisNexis Risk Data Management (ChoiceP INVOICE#: 100929320221130 DATE: 11/30/2022 | 1 | 30.02 |

Mayer Brown LLP

Invoice No: 100039985                                            Page 21
Vantage Specialty Chemicals, Inc.                         Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | November 202 Services  A/C 1009293 | | |
| 12/02/22 | **Outside Courier** <br> VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E492 DATE: 12/3/2022 <br> UPS 110918 Inv #: 0000006E431E492 Inv Date: 20221203 To: Carmine Zarlenga From: Nicholas Ronaldson Airbill: 1Z6E431E4498124889 Ref: | | 49.60 |
| 12/05/22 | **Filing Fees** <br> VENDOR: Pay.gov (P-card) INVOICE#: 1252022GHY DATE: 12/5/2022 <br> Filing Fee | | 49.00 |
| 12/05/22 | **Professional Services** <br> VENDOR: Digital Evidence Group INVOICE#: 23440 DATE: 12/5/2022 <br> Transcripts- 10-day turnaround National Rough Draft | 1 | 4,280.25 |
| 12/06/22 | **Travel - Airfare** <br> VENDOR: Medvene, Catherine E. INVOICE#: 5666989302010915 DATE: 2/1/2023 <br> Travel Expenses - Oct, Nov & Dec, 2022; Economy class air travel expense incurred by Catherine Medvene 55181 on 12/07/2022 to Chicago/Pittsburgh/Newark | | 630.54 |
| 12/06/22 | **Travel - Airfare** <br> VENDOR: Zarlenga, Carmine R. INVOICE#: 5627891701020915 DATE: 1/2/2023 <br> CZ_PA; Tinge-Conti Depositions (12/7-9/2022); Economy class air travel expense incurred by Carmine Zarlenga 16702 on 12/07/2022 to Cleveland, OH/ Chicago, IL/ Pittsburgh, PA/ Dulles, VA | | 453.69 |
| 12/06/22 | **Travel - Airfare** <br> VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023 <br> Travel Expenses - Oct, Nov & Dec, 2022; Economy class air travel expense incurred by Catherine Medvene 55181 on 12/07/2022 to Washington, DC/Chicago, IL | | 210.83 |
| 12/06/22 | **Travel - Agent Fee** <br> VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023 <br> Travel Expenses - Oct, Nov & Dec, 2022; Agent fee incurred by Catherine Medvene 55181 on 12/06/2022 | | 4.00 |
| 12/06/22 | **Travel - Agent Fee** <br> VENDOR: Zarlenga, Carmine R. INVOICE#: 5627891701020915 DATE: 1/2/2023 <br> CZ_PA; Tinge-Conti Depositions (12/7-9/2022); Agent fee incurred by Carmine Zarlenga 16702 on 12/06/2022 | | 28.00 |
| 12/06/22 | **Professional Services** | 1 | 400.00 |

Mayer Brown LLP

Invoice No: 100039985                                                                    Page 22
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834 Litigation Strategy

Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | VENDOR: Digital Evidence Group INVOICE#: 23512 DATE: 12/6/2022 Synchronized file and MPEG 1 encoding | | |
| 12/06/22 | **Professional Services** VENDOR: Digital Evidence Group INVOICE#: 23499 DATE: 12/6/2022 Court Appearance Fee | 1 | 1,512.75 |
| 12/07/22 | **Transcripts** VENDOR: Network Deposition Services, Inc INVOICE#: 127959 DATE: 12/7/2022 Transcripts - James Gaetano | 1 | 1,014.55 |
| 12/07/22 | **Travel - Other** VENDOR: Zarlenga, Carmine R. INVOICE#: 5627891701020915 DATE: 1/2/2023 CZ_PA; Tinge-Conti Depositions (12/7-9/2022); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 1000 Airport Blvd. / 510 Market St, Pittsburgh, PA; on 12/07/2022 | | 72.00 |
| 12/07/22 | **Travel - Other** VENDOR: Zarlenga, Carmine R. INVOICE#: 5627891701020915 DATE: 1/2/2023 CZ_PA; Tinge-Conti Depositions (12/7-9/2022); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to Term. 2-Chicago O'Hare Int'l AP / 71 S. Wacker Dr., Chicago, IL on 12/07/2022 | | 105.00 |
| 12/07/22 | **Travel - Other** VENDOR: Zarlenga, Carmine R. INVOICE#: 5627891701020915 DATE: 1/2/2023 CZ_PA; Tinge-Conti Depositions (12/7-9/2022); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 1515 W. 3rd St / Lower Drive-Cleveland, OH on 12/07/2022 | | 56.00 |
| 12/07/22 | **Travel - Other** VENDOR: Medvene, Catherine E. INVOICE#: 5594159812150916 DATE: 12/15/2022 Uber; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to O'Hare / office on 12/07/2022 | | 63.52 |
| 12/07/22 | **Travel - Other** VENDOR: Medvene, Catherine E. INVOICE#: 5594159812150916 DATE: 12/15/2022 Uber; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to home / DCA on 12/07/2022 | | 32.96 |
| 12/07/22 | **Travel - Other** VENDOR: Zarlenga, Carmine R. INVOICE#: 5627891701020915 DATE: 1/2/2023 CZ_PA; Tinge-Conti Depositions (12/7-9/2022); Lodging expense incurred by | | 318.06 |

Mayer Brown LLP

Invoice No: 100039985                                                                Page 23
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Carmine Zarlenga 16702 at FAIRMONT PITTSBURGH from 12/07/2022 to 12/09/2022 | | |
| 12/07/22 | **Travel - Other** VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023 Travel Expenses - Oct, Nov & Dec, 2022; Internet charges incurred by Catherine Medvene 55181 at hotel on 12/07/2022 | | 15.10 |
| 12/07/22 | **Travel - Other** VENDOR: Medvene, Catherine E. INVOICE#: 5666989302010915 DATE: 2/1/2023 Travel Expenses - Oct, Nov & Dec, 2022; Lodging expense incurred by Catherine Medvene 55181 at Fairmont Pittsburgh from 12/07/2022 to 12/09/2022 | | 536.83 |
| 12/07/22 | **Travel - Other** VENDOR: Medvene, Catherine E. INVOICE#: 5666989302010915 DATE: 2/1/2023 Travel Expenses - Oct, Nov & Dec, 2022; Lodging expense incurred by Catherine Medvene 55181 at Fairmont Pittsburgh from 12/07/2022 to 12/09/2022 | | 46.25 |
| 12/07/22 | **Business Meals - Travel** VENDOR: Zarlenga, Carmine R. INVOICE#: 5627891701020915 DATE: 1/2/2023 CZ_PA; Tinge-Conti Depositions (12/7-9/2022); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 12/07/2022; Carmine Zarlenga 16702 | | 19.46 |
| 12/07/22 | **Business Meals** Business meals incurred 4 bottled waters. On 12/07/2022 room W8. | 4 | 6.00 |
| 12/07/22 | **Business Meals** Business meals incurred one soda. On 12/07/2022 room W8. | 1 | 2.00 |
| 12/07/22 | **Business Meals** Business meals incurred coffee service for 6. On 12/07/2022 room W8. | 6 | 12.00 |
| 12/07/22 | **Business Meals** Business meals incurred beverage tax. On 12/07/2022 room W8. | 1 | 2.35 |
| 12/08/22 | **Travel - Other** VENDOR: Zarlenga, Carmine R. INVOICE#: 5627891701020915 DATE: 1/2/2023 CZ_PA; Tinge-Conti Depositions (12/7-9/2022); Lodging expense incurred by Carmine Zarlenga 16702 at FAIRMONT PITTSBURGH from 12/07/2022 to 12/09/2022 | | 313.50 |
| 12/08/22 | **Business Meals - Travel** VENDOR: Zarlenga, Carmine R. INVOICE#: 5627891701020915 DATE: 1/2/2023 CZ_PA; Tinge-Conti Depositions (12/7-9/2022); Out-of-Town meal expense | | 27.17 |

Mayer Brown LLP

Invoice No: 100039985                                               Page 24
Vantage Specialty Chemicals, Inc.                          Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | incurred by Carmine Zarlenga 16702 on 12/08/2022; Carmine Zarlenga 16702 | | |
| 12/08/22 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Out-of-Town meal expense incurred by Catherine Medvene 55181 on 12/08/2022; Carmine Zarlenga, Jan Tinge, Catherine Medvene 55181 | | 29.38 |
| 12/09/22 | **Travel - Airfare**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Economy class air travel expense incurred by Catherine Medvene 55181 on 01/09/2023 to Pittsburgh, PA/New York City | | 448.60 |
| 12/09/22 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5594159812150916 DATE: 12/15/2022<br>Uber; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to LGA / home on 12/09/2022 | | 135.59 |
| 12/09/22 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5627891701020915 DATE: 1/2/2023<br>CZ_PA; Tinge-Conti Depositions (12/7-9/2022); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to Dulles Int'l AP-Dulles, VA/ 1801 N. Bryan St-Arlington, VA on 12/09/2022 | | 89.32 |
| 12/09/22 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 5627891701020915 DATE: 1/2/2023<br>CZ_PA; Tinge-Conti Depositions (12/7-9/2022); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 12/09/2022; Carmine Zarlenga 16702 | | 10.80 |
| 12/09/22 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5666989301270915 DATE: 1/27/2023<br>Travel Expenses - Oct, Nov & Dec, 2022; Out-of-Town meal expense incurred by Catherine Medvene 55181 on 12/09/2022; Carmine Zarlenga, Jan Tinge, Matthew Conti, Catherine Medvene 55181 | | 49.37 |
| 12/09/22 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 23539 DATE: 12/9/2022<br>Synchronized file and MPEG 1 Encoding | 1 | 400.00 |
| 12/12/22 | **Professional Services**<br>VENDOR: Network Deposition Services, Inc INVOICE#: 128122 DATE: 12/12/2022 | 1 | 621.10 |

Mayer Brown LLP

Invoice No: 100039985                                          Page 25
Vantage Specialty Chemicals, Inc.                        Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Legal Transcription Services rendered (Deponent S. Zhou; taken on December 5, 2022) | | |
| 12/13/22 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 23555 DATE: 12/13/2022 Synchronized file and MPEG 1 Encoding | 1 | 100.00 |
| 12/13/22 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000021X403512 DATE: 12/17/2022<br>UPS 110918 Inv #: 00000021X403512 Inv Date: 20221217 To: Alison Butler From: Sonja Garcia Airbill: 1Z21X4030198476560 Ref: | | 28.51 |
| 12/15/22 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 23648 DATE: 12/15/2022 Transcripts- 10-day turnaround National rough draft, real time, exhibits processing scanned, deposition filming- 1st hour additional hours filming | 1 | 2,974.25 |
| 12/15/22 | **Document Delivery**<br>VENDOR: Washington Express LLC/Movers INVOICE#: 207024 DATE: 12/15/2022<br>Document Delivery through 12/15/2022 | 1 | 386.61 |
| 12/15/22 | **Document Delivery**<br>VENDOR: Washington Express LLC/Movers INVOICE#: 207024 DATE: 12/15/2022<br>Document Delivery through 12/15/2022 | 1 | 1,201.95 |
| 12/22/22 | **Professional Services**<br>VENDOR: Network Deposition Services, Inc INVOICE#: 128240 DATE: 12/22/2022<br>Legal Transcription Services rendered (Deponent - Allison Butler; taken on December 8, 2022) regarding the LITIGATION STRATEGY case. | 1 | 1,613.80 |
| 12/26/22 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 23799 DATE: 12/26/2022 Synchronized file and MPEG 1 Encoding | 1 | 250.00 |
| 12/28/22 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 23860 DATE: 12/28/2022 Court Appearance Fee on 12/9/2022 | 1 | 1,139.20 |

**Total Disbursements**                                          **$27,725.69**

Mayer Brown LLP

Invoice No: 100039985
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 26
Keating, Jennifer

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|-------|--------|
| Anderson, Kristianna E. | 42.30 | 19,352.25 |
| Angel, Kathryn | 14.90 | 4,581.75 |
| Glickstein, Jed W. | 29.70 | 20,381.64 |
| Gonzalez, Isaak O. | 14.00 | 1,470.00 |
| Medvene, Catherine E. | 135.30 | 80,672.67 |
| Neilsen, Stephen | 36.00 | 7,020.00 |
| Powell, Valerie Elizabeth | 17.00 | 6,502.50 |
| Ronaldson, Nicholas J. | 47.10 | 22,608.00 |
| Siebert, Antonia C. | 4.80 | 1,458.00 |
| Webb, E. Brantley | 91.50 | 70,340.68 |
| Zarlenga, Carmine R. | 47.80 | 50,190.00 |
| **Total Legal Fees** | **480.40** | **$284,577.49** |

Mayer Brown LLP

Invoice No: 100039985
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 27
Keating, Jennifer

## DISBURSEMENTS SUMMARY

| Disbursements | Amount |
|---|---|
| Official Records Search | 26.94 |
| Filing Fees | 49.00 |
| Transcripts | 1,014.55 |
| Travel - Airfare | 5,509.96 |
| Travel - Other | 4,337.99 |
| Travel - Agent Fee | 76.00 |
| Business Meals | 107.25 |
| Business Meals - Travel | 489.58 |
| Professional Services | 13,431.35 |
| Outside Courier | 78.11 |
| Automated Research - Outside | 30.02 |
| Document Delivery | 2,552.59 |
| Business Meals | 22.35 |
| **Total Disbursements** | **$27,725.69** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:          Vantage Specialty Chemicals, Inc.

Matter:          22713834 Litigation Strategy

Invoice Number:  100039985

Invoice Date:    January 31, 2023

**Current Invoice Amount :**          $312,303.18

**Previous Outstanding Balance:**     **364,025.01**

Invoice Number   Invoice Date        Amount Due

100025617        12/14/22            364,025.01

**TOTAL DUE AND OUTSTANDING:**        **$676,328.19**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ██████ |
| **Wire Payment ABA #** | ██████ |
| **International Wires Swift Code** | ███████████ |
| **Remittance Detail Email** | ███████████████ |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**

██████    ██████

MAYER | BROWN

February 28, 2023

Invoice Number: 100045979

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

Firm Tax ID No: ███7220

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison Butler

---

For professional services rendered for the period ended January 31, 2023

**Re:  Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $265,064.50 |
| Less 25% Discount | -66,265.94 |
| Total Fees | 198,798.56 |
| Disbursements | 5,043.35 |
| **Total Fees and Disbursements** | **$203,841.91** |

**Wire Transfer or ACH Credit Payments (Preferred)**
Bank: Bank of America  Bank Address: 135 South LaSalle Street, Chicago, IL 60603  Account #: ███████3350  ACH ABA#: ████████
Wire ABA #: ██████████  International Wires Swift Code: ████████  Remittance Detail Email: ████████████

Mayer Brown LLP

Invoice No: 100045979                                                                Page 2
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 11/08/22 | **Webb, E. Brantley**<br>Prepare M. Savidakis for his deposition; review and prepare documents for production in discovery ███████████████. | 3.00 |
| 01/01/23 | **Medvene, Catherine E.**<br>Review client documents for production. | 5.40 |
| 01/02/23 | **Medvene, Catherine E.**<br>Review client documents for production; conference with KLD re production; conference with B. Webb re ███████████ reply to motion to compel; edit letter to Defendants re impermissible errata sheets; quality control review documents for production; email C. Zarlenga and B. Webb re production and outstanding discovery issues. | 5.00 |
| 01/03/23 | **Glickstein, Jed W.**<br>Finalize response to motion to compel re █████████████████████<br>███████. | 3.10 |
| 01/03/23 | **Medvene, Catherine E.**<br>Review client documents for production; email C. Zarlenga re ███████████<br>███████████████; conference with J. Glickstein re reply to motion to compel; conference with KLD re finalizing production. | 3.70 |
| 01/03/23 | **Webb, E. Brantley**<br>Edit response brief to motions to compel. | 0.50 |
| 01/04/23 | **Anderson, Kristianna E.**<br>Conduct legal research on discovery requests and circulate summary to C. Medvene for review. | 2.80 |
| 01/04/23 | **Glickstein, Jed W.**<br>Conference with team re subpoena motions and hearing. | 0.80 |
| 01/04/23 | **Medvene, Catherine E.**<br>Conference with B. Webb re outstanding discovery issues; draft letter to the court in response to Defendants' December 22, 2022 letter re 30(b)(6) designee; email K. Anderson re research needed to court letter; conference with C. Zarlenga, B. Webb, and J. Glickstein re preparing for January 6 status conference. | 4.10 |
| 01/04/23 | **Webb, E. Brantley**<br>Conference with C. Zarlenga and Mayer Brown team to prepare for court status hearing and argument on motions to quash and compel; begin drafting reply brief in support of motion to quash in S.D. Ohio. | 1.50 |
| 01/04/23 | **Zarlenga, Carmine R.**<br>Conference with Ms. Webb, Ms. Medvene, and Mr. Glickstein re preparation for 1-6-23 hearing, various other case management issues, projects, and next | 0.70 |

Mayer Brown LLP

Invoice No: 100045979                                                    Page 3
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|

steps; provide input to Ms. Medvene on pending request from opposing counsel ███████████████████████████████████████████████████

| 01/05/23 | **Anderson, Kristianna E.** | 0.30 |
|---|---|---|

Assist with preparing exhibits for motion to quash.

| 01/05/23 | **Anderson, Kristianna E.** | 2.30 |
|---|---|---|

Conduct research on ███████████████ draft summary of findings, and circulate to B. Webb for review.

| 01/05/23 | **Glickstein, Jed W.** | 0.60 |
|---|---|---|

Conference with B. Webb re motions to quash; revise reply to motion to quash Schneider Downs subpoena.

| 01/05/23 | **Medvene, Catherine E.** | 6.60 |
|---|---|---|

Research case law to respond to reply to motion to quash; draft reply brief supporting motion to quash; conference with B. Webb re motion to quash; research case law to support letter to court re 30(b)(6) designee; edit letter to the court re 30(b)(6) designee; finalize letter to the court; conference with B. Webb re ████████████████████

| 01/05/23 | **Webb, E. Brantley** | 7.60 |
|---|---|---|

Prepare for hearing on third party subpoenas and 30(b)(6) deposition requests by Defendants; analyze Defendants' accounting arguments and discuss the same with N. Barnes; draft and file reply in support of motion to quash Crowe subpoena; edit letter to the Court on Defendants' additional deposition requests.

| 01/05/23 | **Zarlenga, Carmine R.** | 1.30 |
|---|---|---|

Prepare for and participate in video conference with N. Barnes ████████ re ████████████████████████; review, revise and edit draft letter brief to Judge Bissoon re request from opposing counsel for additional Fed. R. Civ. P. 30(b)(6) testimony from Mallet and for the deposition of J. Sperry; forward to Ms. Medvene for follow up.

| 01/06/23 | **Anderson, Kristianna E.** | 0.60 |
|---|---|---|

Telephone conference with C. Medvene to discuss expert reports and begin compiling materials for expert review.

| 01/06/23 | **Medvene, Catherine E.** | 4.50 |
|---|---|---|

Prepare for the court hearing; attend court status conference; research potential expert ████████; conference with B. Webb re expert strategy and reports; email Elijah re scheduling a meeting; conference with K. Anderson re ████████ report and necessary tasks.

| 01/06/23 | **Webb, E. Brantley** | 6.50 |
|---|---|---|

Prepare for and attend court hearing on third party subpoenas and Defendants' deposition requests/status hearing; outline expert discovery topics and communicate with experts re the same; strategy/status conference with C. Zarlenga and A. Butler.

| 01/06/23 | **Zarlenga, Carmine R.** | 3.70 |
|---|---|---|

Mayer Brown LLP

Invoice No: 100045979                                                                    Page 4
Vantage Specialty Chemicals, Inc.                                       Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

Prepare for mandatory status conference before Judge Bissoon and appear for same; follow up conference with Ms. Webb and Ms. Medvene re same; video conference with Ms. Butler ███████████████ █████████████████████████; review and analyze draft core demonstrative exhibit on █████████████████████████; review biography and lawyer evaluation of Judge Bissoon; review Court Order setting expert deadlines.

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 01/09/23 | **Anderson, Kristianna E.** Review Lacayo materials and deposition transcript and continue compiling materials for expert E. Decker's review. | 0.80 |
| 01/09/23 | **Anderson, Kristianna E.** Research procedure for ██████████████████ in Southern District of Ohio; circulate summary and example to B. Webb for review; draft notice of withdrawal of motion and circulate for review. | 1.70 |
| 01/09/23 | **Glickstein, Jed W.** Conference with B. Webb re expert discovery; conference with ███████████ re expert report. | 1.00 |
| 01/09/23 | **Massengill, Brian J.** Conference with Webb re new matter; review materials re expert needs; attention to emails. | 3.00 |
| 01/09/23 | **Medvene, Catherine E.** Conference with B. Webb re outstanding discovery items; conference with B. Webb and B. Massengill re accounting expert report; research potential ██████████ experts; conference with K. Anderson re deposition transcript review. | 2.50 |
| 01/09/23 | **Rude, Robert E.** Organized deposition material for damages expert. | 2.50 |
| 01/09/23 | **Webb, E. Brantley** Interview expert candidates; conference with B. McSorley ██████████████ ██████████████████████████; conference with B. Massengill re ██████████████████ review M. Sheets transcript for redactions. | 5.40 |
| 01/09/23 | **Zarlenga, Carmine R.** Provide input in strategy relating to the pending motion to quash the Crowe subpoena in S.D. Ohio. | 0.20 |
| 01/10/23 | **Anderson, Kristianna E.** Attend conference with Crowe LLP re ████████████ consolidate notes from conference and circulate to team for review. | 0.70 |
| 01/10/23 | **Anderson, Kristianna E.** Continue reviewing transcripts and compiling materials for expert C. Decker's review. | 0.90 |
| 01/10/23 | **Anderson, Kristianna E.** Additional email correspondence and research re withdrawal of motion to quash. | 0.50 |

Mayer Brown LLP

Invoice No: 100045979                                                      Page 5
Vantage Specialty Chemicals, Inc.                                  Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 01/10/23 | **Glickstein, Jed W.**<br>Conference with C. Medvene and Elijah re forensic expert report. | 1.30 |
| 01/10/23 | **Glickstein, Jed W.**<br>Revise motion to withdraw motion to quash. | 0.10 |
| 01/10/23 | **Glickstein, Jed W.**<br>Conference with ███████ at Elijah re ██████████. | 0.40 |
| 01/10/23 | **Massengill, Brian J.**<br>Review expert CVs; calls with expert; conference with team; review materials; reach out to Cornerstone and Hiddy; attention to emails. | 4.00 |
| 01/10/23 | **Medvene, Catherine E.**<br>Interview ██████████ accounting expert; conference with B. Massengill re financial accounting expert needed; conference with R. Rude re pulling deposition transcripts; analyze Elijah search term report; conference with Elijah, J. Glickstein, and A. Folk re ███████████████████; conference with J. Glickstein re ██████████████████; review documents for which we rely on metadata; conference with Elijah, A. Folk, and J. Glickstein re ████████████; edit potential search term results; draft email to Porter Wright re concerns with current expert discovery schedule; conference with B. Webb re current expert discovery schedule. | 4.80 |
| 01/10/23 | **Rude, Robert E.**<br>Organize deposition material for damages expert and transmittal. | 1.50 |
| 01/10/23 | **Webb, E. Brantley**<br>Interview expert candidates; conference with opposing counsel and Crowe counsel on document production; complete research and analysis for ████████ expert reports. | 4.00 |
| 01/10/23 | **Zarlenga, Carmine R.**<br>Provide input on expert report schedule and related issues; research re rebuttal reports under Fed. R. Civ. P. 26(a). | 0.40 |
| 01/11/23 | **Anderson, Kristianna E.**<br>Review Ada Lacayo transcript and highlight relevant portions for expert review. | 0.80 |
| 01/11/23 | **Massengill, Brian J.**<br>Attention re emails re potential experts; ████████████████; review additional materials. | 2.50 |
| 01/11/23 | **Medvene, Catherine E.**<br>Analyze and edit search terms for Elijah request; email B. Webb re accountant expert; draft outline for chemist report; conference with B. Webb re chemist report outline and outstanding discovery tasks. | 4.20 |
| 01/11/23 | **Webb, E. Brantley**<br>Conference with E. Decker to discuss expert opinions and report; prepare for conference with damages expert; communications re ████████████████████. | 2.80 |

Mayer Brown LLP

Invoice No: 100045979                                                                Page 6
Vantage Specialty Chemicals, Inc.                                         Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 01/12/23 | **Anderson, Kristianna E.**<br>Review Amanda Miller transcript and highlight relevant portions for ██████ ██. | 0.70 |
| 01/12/23 | **Anderson, Kristianna E.**<br>Attend call with expert Decker to discuss ████████████████████ ██. | 1.00 |
| 01/12/23 | **Fenn, Matthew E.**<br>Prepared for and participated in call with potential expert. | 1.20 |
| 01/12/23 | **Massengill, Brian J.**<br>Draft and send email to Meadow re ████████████; attention to emails. | 1.00 |
| 01/12/23 | **Massengill, Brian J.**<br>Conferences with potential experts; conference with damages experts; continued review of materials; attention to emails; conference with Kleinrichart. | 3.00 |
| 01/12/23 | **Medvene, Catherine E.**<br>Compile documents to send to chemist; review deposition transcripts to send to the chemist; conference with E. Decker, B. Webb, and K. Anderson re ████████ ██. | 2.10 |
| 01/12/23 | **Webb, E. Brantley**<br>Interview accountant expert candidates; telephone conference with B. McSorley to discuss ████████████; analyze documents to send to chemist and damages expert; telephone conference with Mr. Zarlenga re expert schedule options. | 2.50 |
| 01/12/23 | **Zarlenga, Carmine R.**<br>Telephone conference with Ms. Webb re optional structure of expert deadlines and plan to revisit same; provide additional input re same. | 0.40 |
| 01/13/23 | **Massengill, Brian J.**<br>Attention to emails re experts; telephone conference with ████████ ████ re potential ████████ experts. | 1.00 |
| 01/13/23 | **Medvene, Catherine E.**<br>Email opposing counsel re expert discovery schedule; research and email potential antitrust experts. | 1.00 |
| 01/13/23 | **Webb, E. Brantley**<br>Communicate re expert candidates. | 0.20 |
| 01/16/23 | **Medvene, Catherine E.**<br>Review client documents to send to chemist expert; draft outline ████████ ████; edit search terms for Elijah. | 3.10 |
| 01/16/23 | **Webb, E. Brantley**<br>Communicate with experts re background materials and report outlines. | 0.30 |
| 01/17/23 | **Anderson, Kristianna E.**<br>Begin reviewing B. Bundy transcript for proposed confidentiality designations. | 0.80 |

Mayer Brown LLP

Invoice No: 100045979                                                                          Page 7
Vantage Specialty Chemicals, Inc.                                              Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 01/17/23 | **Fenn, Matthew E.**<br>Attention to potential accounting experts. | 0.90 |
| 01/17/23 | **Massengill, Brian J.**<br>Review CV and call with P. Woodbury ███████████; emails and telephone conference with ████████ call with Mr. Fenn and additional accounting expert candidate. | 1.50 |
| 01/17/23 | **Medvene, Catherine E.**<br>Edit outline for chemist report; research potential antitrust expert. | 1.30 |
| 01/17/23 | **Webb, E. Brantley**<br>Review expert report outlines for Decker and McSorley; communications with counsel re third party subpoenas. | 0.90 |
| 01/18/23 | **Anderson, Kristianna E.**<br>Continue reviewing Bundy transcripts for proposed confidentiality designations. | 1.70 |
| 01/18/23 | **Anderson, Kristianna E.**<br>Telephone conference with C. Medvene re transcript review and follow-up items from expert call. | 0.50 |
| 01/18/23 | **Anderson, Kristianna E.**<br>Attend call with expert E. Decker and begin conducting searches for additional relevant material to review. | 2.80 |
| 01/18/23 | **Fenn, Matthew E.**<br>Attention to potential accounting experts. | 0.40 |
| 01/18/23 | **Glickstein, Jed W.**<br>Review antitrust counterclaim briefing and discuss expert report re same with ██ ████ and C. Medvene; revise McSorley report outline. | 2.30 |
| 01/18/23 | **Massengill, Brian J.**<br>Review McSorley outline and revisions; attention to emails. | 1.00 |
| 01/18/23 | **Medvene, Catherine E.**<br>Edit Decker report outline; review G. Bundy deposition transcript for ██████ designations; conference with Elijah re hash search results; troubleshoot with Elijah re hash search results; conference with J. Glickstein re antitrust and forensic expert reports; conference with B. Webb, K. Anderson, and E. Decker re chemist expert report; interview ████████ as potential antitrust expert; compile additional documents to send to E. Decker. | 7.50 |
| 01/18/23 | **Webb, E. Brantley**<br>Conference with E. Decker to discuss report; analyze Synova formulas ██ ███████████████████████████████████████; edit confidentiality designations and Errata letter. | 5.00 |
| 01/19/23 | **Anderson, Kristianna E.**<br>Coordinate additional materials for E. Decker review. | 0.20 |
| 01/19/23 | **Glickstein, Jed W.**<br>Review discovery and deposition material for relevance to antitrust counterclaim. | 1.30 |

Mayer Brown LLP

| | |
|---|---|
| Invoice No: 100045979 | Page 8 |
| Vantage Specialty Chemicals, Inc. | Keating, Jennifer |
| 22713834 Litigation Strategy | |

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 01/19/23 | **Massengill, Brian J.**<br>Prepare for and conference with potential expert. | 1.00 |
| 01/19/23 | **Medvene, Catherine E.**<br>Compile documents to send to E. Decker; conference with C. Zarlenga re antitrust expert; email J. Glickstein re antitrust expert; draft joint motion for extension of time to complete expert discovery; email Elijah re forensic expert report and results of hash searches; edit search term list for Elijah; conference with opposing counsel re proposed order; conference with B. Webb re outstanding expert discovery tasks; begin drafting E. Decker expert report. | 6.90 |
| 01/19/23 | **Webb, E. Brantley**<br>Conference with accounting expert candidate; assess all accounting expert candidates and communicate with C. Zarlenga re the same; analyze Mallet and Synova formulas for evidence of theft and use. | 4.30 |
| 01/19/23 | **Zarlenga, Carmine R.**<br>Review and analyze jury verdict and outcome ████████████████; provide input to Ms. Webb and Ms. Medvene re ████████████████████; provide instruction to Ms. Medvene re structuring the expert discovery phase of the litigation; review, revise and edit draft Joint Motion for Extension of Expert Discovery; telephone conference with Ms. Webb re accounting expert candidates; forward to Ms. Webb and Ms. Medvene for follow up; e-mail to █ ████████ at ███████████ re potential antitrust experts; review and provide input on latest expert discovery proposal from opposing counsel; outline content for the opening expert report of the economics/antitrust expert and forward to Ms. Medvene for follow up; review and analyze Curriculum Vitae of Synova's outside accounting expert (D. King). | 2.40 |
| 01/20/23 | **Anderson, Kristianna E.**<br>Review transcripts and exhibits for proposed OCEO designations; draft email to C. Medvene summarizing proposals. | 2.00 |
| 01/20/23 | **Fenn, Matthew E.**<br>Attention to potential accounting experts. | 0.30 |
| 01/20/23 | **Medvene, Catherine E.**<br>Research potential antitrust experts; conference with J. Glickstein and C. Zarlenga on antitrust experts; email potential antitrust experts; review deposition testimony for ██████ designations; draft proposed order on extension of expert discovery schedule; conference with Porter Wright on joint statement and proposed order re expert discovery schedule; draft email to Porter Wright on ██████ designations; finalize joint motion for extension of time; continue drafting E. Decker expert report. | 7.40 |
| 01/20/23 | **Webb, E. Brantley**<br>Communicate re confidentiality designations and expert schedule. | 0.30 |
| 01/20/23 | **Zarlenga, Carmine R.**<br>Review, revise, edit and draft correspondence on ████████████ | 0.50 |

Mayer Brown LLP

Invoice No: 100045979                                                                   Page 9
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

█████████████████████████████████ ; forward to Ms. Medvene
for follow up; work on antitrust experts ████████████ ; review
candidates.

| 01/23/23 | **Anderson, Kristianna E.** | 0.30 |

Coordinate document request from discovery database.

| 01/23/23 | **Fenn, Matthew E.** | 0.60 |

Prepare for and participate in conference with potential accounting expert.

| 01/23/23 | **Glickstein, Jed W.** | 0.90 |

Conference with expert candidates ███████████ and C. Medvene re
antitrust claims.

| 01/23/23 | **Massengill, Brian J.** | 1.50 |

Prepare for and conference with potential expert; attention to emails; internal
call.

| 01/23/23 | **Medvene, Catherine E.** | 6.20 |

Reach out to potential antitrust experts; interview ██████████ re potential
antitrust expert retention; conference with J. Glickstein re potential antitrust
experts; review documents for information on ███████████ ; conference with
B. Webb re outstanding expert discovery issues; conference with E. Decker re
questions related to relevant produced documents; interview ██████ re potential
antitrust expert; email C. Zarlenga re antitrust expert search and
recommendations.

| 01/23/23 | **Webb, E. Brantley** | 4.30 |

Interview accounting expert candidate; conduct additional analysis of ████████
████████ ; edit outline of damages expert report.

| 01/23/23 | **Zarlenga, Carmine R.** | 0.20 |

Review District Court Order adopting the proposed revised schedule for expert
reports and expert discovery; review District Court Order resetting the
Settlement Conference for June 27, 2023.

| 01/24/23 | **Anderson, Kristianna E.** | 0.30 |

Coordinate pulling documents from discovery data base for B. Webb review.

| 01/24/23 | **Anderson, Kristianna E.** | 2.10 |

Conduct searches for additional documents for expert C. Decker review.

| 01/24/23 | **Glickstein, Jed W.** | 1.10 |

Conference with damages expert re outline for expert report; conference with
forensic expert re hash analysis and report outline.

| 01/24/23 | **Medvene, Catherine E.** | 2.50 |

Conference with B. Webb re expert reports; analyze hash match search results
from Elijah; conference with A. Folk, J. Glickstein, and Elijah re ████████
█████████████████████ email C. Zarlenga re antitrust expert;
email K. Anderson re additional documents to pull for chemist expert report.

Mayer Brown LLP

Invoice No: 100045979                                                                Page 10
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

**01/24/23**  **Webb, E. Brantley**                                                              2.30
Conference with B. McSorley to discuss ▮▮▮▮▮▮▮ analyze additional
Lacayo documents for ▮▮▮▮▮▮▮▮ communicate with C. Zarlenga re
expert report strategy; communicate with client re ▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮

**01/24/23**  **Zarlenga, Carmine R.**                                                          0.20
Review and analyze opposing counsel's response to meet and conference
discovery correspondence re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.

**01/25/23**  **Anderson, Kristianna E.**                                                      0.30
Additional email correspondence and coordination for Lacayo documents for B.
Webb review.

**01/25/23**  **Anderson, Kristianna E.**                                                      2.40
Conduct searches for Synova product data sheets ▮▮▮▮▮▮▮▮▮▮
and email correspondence with C. Medvene re same.

**01/25/23**  **Medvene, Catherine E.**                                                        4.70
Draft ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; review client
documents to send to E. Decker for expert report.

**01/25/23**  **Zarlenga, Carmine R.**                                                          0.60
Review and analyze two potential expert witness candidates on
economics/antitrust issues ▮▮▮▮▮▮▮▮▮▮; review potential alternative
candidates.

**01/26/23**  **Anderson, Kristianna E.**                                                      1.60
Review defendants' discovery requests for requests related to antitrust claim;
draft summary of findings and circulate to C. Medvene for review.

**01/26/23**  **Anderson, Kristianna E.**                                                      1.40
Attend telephone conference with expert E. Decker; additional telephone
conference with C. Medvene to discuss follow-up items from call.

**01/26/23**  **Glickstein, Jed W.**                                                            1.00
Prepare suggested documents for antitrust expert analysis.

**01/26/23**  **Medvene, Catherine E.**                                                        5.80
Conference with C. Zarlenga and B. Webb re outstanding discovery issues and
case strategy; conference with E. Decker, B. Webb, and K. Anderson re chemist
expert report; analyze documents related to ▮▮▮▮▮▮▮▮▮▮▮▮
conference with B. Webb re additional work needed on the chemist report;
conference with K. Anderson re researching additional supporting documents for
the chemist report; engage J. Scalf as the antitrust expert; conference with J.
Glickstein on documents to send to the antitrust expert; pull documents to send
to the antitrust expert; edit ▮▮▮▮ engagement letter; conference with client re
▮▮▮▮

**01/26/23**  **Webb, E. Brantley**                                                            2.60
Conference with E. Decker and C. Medvene; strategy meeting with C. Zarlenga

Mayer Brown LLP

Invoice No: 100045979                                                    Page 11
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | and C. Medvene. | |
| 01/27/23 | **Anderson, Kristianna E.**<br>Conduct searches and review material to ▮▮▮▮▮▮▮▮ for expert E. Decker's report. | 4.80 |
| 01/27/23 | **Anderson, Kristianna E.**<br>Additional review of antitrust discovery requests and email correspondence with C. Medvene re same. | 0.80 |
| 01/27/23 | **Anderson, Kristianna E.**<br>Conduct review for client contracts and supporting documents for financial expert report. | 1.60 |
| 01/27/23 | **Medvene, Catherine E.**<br>Edit ▮▮▮ engagement letter; conference with B. Webb re engagement letter; email A. Butler re ▮▮▮▮▮▮▮▮▮▮; review client documents to assist antitrust expert; compile documents to send to antitrust expert; analyze Synova and Mallet formulas for chemist report; review documents for chemist report. | 4.50 |
| 01/27/23 | **Rude, Robert E.**<br>Coordinated secure transmittal of document productions to analyst for review. | 1.50 |
| 01/27/23 | **Webb, E. Brantley**<br>Respond to document inquiries from damages expert; analyze financial documents for the same. | 0.70 |
| 01/28/23 | **Webb, E. Brantley**<br>Analyze documents and arguments for damages and chemist expert reports; work on formula matching. | 2.00 |
| 01/30/23 | **Anderson, Kristianna E.**<br>Continue reviewing materials and conducting searches for supporting documents for expert report of E. Decker and financial expert. | 3.10 |
| 01/30/23 | **Glickstein, Jed W.**<br>Conference with antitrust expert and C. Medvene re next steps on expert report. | 0.70 |
| 01/30/23 | **Medvene, Catherine E.**<br>Pull key Mallet documents for Elijah to search in Synova computers and servers; conference with Mayer Brown staff attorneys re additional document review; email KLD re document upload from Elijah; email A. Reisman re key important case dates; analyze Lacayo and Mallet formulas to Synova formulas; conference with J. Glickstein and J. Scalf re antitrust report; analyze hash value searches from Elijah. | 7.30 |
| 01/30/23 | **Webb, E. Brantley**<br>Complete work on chemist and damages expert reports. | 0.90 |
| 01/31/23 | **Anderson, Kristianna E.**<br>Attend telephone conference to discuss graphics for E. Decker expert report. | 0.50 |
| 01/31/23 | **Anderson, Kristianna E.**<br>Continue document review for Mallet procedures for E. Decker expert report and | 4.20 |

Mayer Brown LLP

Invoice No: 100045979
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 12
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | email correspondence with C. Medvene re same. | |
| 01/31/23 | **Anderson, Kristianna E.** | 0.50 |
| | Review Shane Zhou transcript and compile suggested confidentiality designations. | |
| 01/31/23 | **Medvene, Catherine E.** | 4.80 |
| | Review documents related to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ to send to E. Decker; email client re ▮▮▮▮▮▮▮▮▮; email Mayer Brown staff attorneys re document review; conference with K. Anderson re ▮▮▮▮▮▮▮▮▮; review results of Elijah hash value search; conference with B. Webb re chemist report; email Elijah re hash search results; email E. Decker re next steps; email J. Scalf re engagement letter. | |
| 01/31/23 | **Neilsen, Stephen** | 2.50 |
| | Review materials, prepare assets and ▮▮▮▮▮▮▮▮▮▮ for use in expert report. | |
| 01/31/23 | **Neilsen, Stephen** | 0.50 |
| | Conference with B. Webb re: ▮▮▮▮▮▮▮▮▮▮ expert report. | |
| 01/31/23 | **Webb, E. Brantley** | 5.50 |
| | Communicate with damages expert staff and strategy re the same; complete research for and design graphics for E. Decker expert report and conference with S. Nielsen re the same. | |

|  | **Total Hours** | **270.60** |

Mayer Brown LLP

Invoice No: 100045979
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 13
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 01/10/23 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 24083 DATE: 1/10/2023<br>Synchronized file and MPEG 1 Encoding | 1 | 400.00 |
| 01/15/23 | **Document Delivery**<br>VENDOR: Washington Express LLC/Movers INVOICE#: 207568 DATE:<br>1/15/2023<br>Document Delivery for period ending 1/15/2023 | 1 | 124.35 |
| 01/19/23 | **Transcripts**<br>VENDOR: Digital Evidence Group INVOICE#: 24054 DATE: 1/19/2023<br>Appearance fee- Mallet v. Lacayo | 1 | 4,469.00 |
| 01/19/23 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 24011 DATE: 1/19/2023<br>Synchronized file and MOEG 1 Encoding | 1 | 50.00 |

**Total Disbursements** **$5,043.35**

Mayer Brown LLP

Invoice No: 100045979                                                     Page 14
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|-------|--------|
| Anderson, Kristianna E. | 45.00 | 24,468.83 |
| Fenn, Matthew E. | 3.40 | 2,677.50 |
| Glickstein, Jed W. | 14.60 | 10,840.50 |
| Massengill, Brian J. | 19.50 | 20,694.39 |
| Medvene, Catherine E. | 105.90 | 72,673.94 |
| Neilsen, Stephen | 3.00 | 618.76 |
| Rude, Robert E. | 5.50 | 1,711.89 |
| Webb, E. Brantley | 60.10 | 50,484.00 |
| Webb, E. Brantley | 3.00 | 2,306.25 |
| Zarlenga, Carmine R. | 10.60 | 12,322.50 |
| **Total Legal Fees** | **270.60** | **$198,798.56** |

Mayer Brown LLP

Invoice No: 100045979
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 15
Keating, Jennifer

## DISBURSEMENTS SUMMARY

| Disbursements | Amount |
|---|---|
| Transcripts | 4,469.00 |
| Professional Services | 450.00 |
| Document Delivery | 124.35 |
| **Total Disbursements** | **$5,043.35** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:          Vantage Specialty Chemicals, Inc.

Matter:          22713834 Litigation Strategy

Invoice Number:  100045979

Invoice Date:    February 28, 2023

**Current Invoice Amount :**              $203,841.91

**Previous Outstanding Balance:**         **312,303.18**

Invoice Number    Invoice Date       Amount Due

100039985         01/31/23           312,303.18

**TOTAL DUE AND OUTSTANDING:**            **$516,145.09**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ██████ |
| **Wire Payment ABA #** | ██████ |
| **International Wires Swift Code** | ██████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**

██████   ██████

MAYER | BROWN

March 20, 2023

Invoice Number: 100060767

<div align="right">
Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com
</div>

Firm Tax ID No:████7220

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison Butler

---

For professional services rendered for the period ended February 28, 2023
Internal Replacement of Invoice 100057510, 3/20/2023

**Re:** **Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $364,652.00 |
| Less 25% Discount | -91,162.83 |
| Total Fees | 273,489.17 |
| Disbursements | 1,558.04 |
| **Total Fees and Disbursements** | **$275,047.21** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603 **Account #:** ████3350 **ACH ABA#:** ████████
**Wire ABA #:** ████████ **International Wires Swift Code:** ████████ **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100060767                                                          Page 2
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 02/01/23 | **Anderson, Kristianna E.**<br>Conduct searches for processing instructions for expert report. | 1.30 |
| 02/01/23 | **Anderson, Kristianna E.**<br>Telephone with team assembling scientific expert report. | 0.70 |
| 02/01/23 | **Angel, Kathryn**<br>Conference with C. Medvene et al re document review. | 0.60 |
| 02/01/23 | **Barac, Nicoleta C.**<br>Attend meeting with C. Medvene to discuss re case background, scope of the review, and guidelines and procedures; attend meeting with KLDiscovery to receive review tool training; perform legal review of documents in connection with ongoing litigation. | 2.90 |
| 02/01/23 | **Gonzales, Seve J.**<br>Participate in KL Discovery training led by L. Heckmann. | 0.90 |
| 02/01/23 | **Gonzales, Seve J.**<br>Participate in review intro call led by C. Medvene. | 0.70 |
| 02/01/23 | **Medvene, Catherine E.**<br>Conference with E. Decker, B. Webb, and K. Anderson re chemist report; pull Mallet ███████ documents for damages expert; conference with K. Anderson re ██████████████████████; conference with KLD re search of Lacayo's gmail account; review documents from Lacayo's gmail account; conference with staff attorneys re ███████████████████████████████; conference with Elijah re outstanding issues and expert report. | 4.60 |
| 02/01/23 | **Neilsen, Stephen**<br>Prepare assets for formula pie charts for use in expert report figures. | 0.50 |
| 02/01/23 | **Neilsen, Stephen**<br>Prepare assets for formula pie charts for use in expert report figures. | 3.40 |
| 02/01/23 | **Rude, Robert E.**<br>Production organization and transmittal to F. Vido. | 2.00 |
| 02/01/23 | **Webb, E. Brantley**<br>Conference with E. Decker to discuss report. | 0.50 |
| 02/02/23 | **Anderson, Kristianna E.**<br>Review W. Hallmark transcripts for proposed confidentiality designations. | 0.70 |
| 02/02/23 | **Medvene, Catherine E.**<br>Conference with Elijah re hash tag results; conference with KLD re pulling documents and metadata; review Lacayo's gmail account ███████████████ ██████████. | 3.60 |
| 02/02/23 | **Neilsen, Stephen**<br>Prepare formula pie charts for use in expert report figures. | 2.90 |

Mayer Brown LLP

| | |
|---|---|
| Invoice No: 100060767 | Page 3 |
| Vantage Specialty Chemicals, Inc. | Keating, Jennifer |
| 22713834 Litigation Strategy | |

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| 02/02/23 | **Neilsen, Stephen** Prepare formula pie charts for use in expert report figures. | 2.60 |
| 02/02/23 | **Rude, Robert E.** Organization of F. Vido document transmittals. | 2.00 |
| 02/02/23 | **Webb, E. Brantley** Communications re chemist expert and damages expert - assist expert consultants in analyzing documents. | 0.80 |
| 02/03/23 | **Anderson, Kristianna E.** Review documents for Mallet ▮▮▮▮▮▮▮▮▮▮ and circulate documents to C. Medvene for review. | 3.70 |
| 02/03/23 | **Medvene, Catherine E.** Conference with B. Webb, M. Fisher, B. McSorely, and J. Scalf re ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮; conference with KLD re document review; conference with Elijah re hash value search results; review hash search results. | 2.30 |
| 02/03/23 | **Neilsen, Stephen** Prepare and revise formula pie charts for use in expert report figures. | 1.00 |
| 02/03/23 | **Neilsen, Stephen** Prepare and revise formula pie charts for use in expert report figures. | 2.50 |
| 02/03/23 | **Webb, E. Brantley** Conference with M. Fisher and damages and antitrust expert to discuss ▮▮▮▮▮ ▮▮▮; analyze opinions for damages expert report and communicate with consultant re the same. | 1.50 |
| 02/06/23 | **Anderson, Kristianna E.** Review J. Gaetano's transcript for confidentiality designations. | 0.40 |
| 02/06/23 | **Anderson, Kristianna E.** Review documents pertaining to Ada Lacayo's Gmail for expert E. Decker's report. | 1.30 |
| 02/06/23 | **Glickstein, Jed W.** Revise and edit draft Scalf expert report. | 1.10 |
| 02/06/23 | **Gonzales, Seve J.** Review and analyze produced documents and tag in accordance with review protocol. | 3.60 |
| 02/06/23 | **Medvene, Catherine E.** Analyze Elijah results for hash searches; conference with Elijah re hash searches and review of key documents; analyze new pie charts for chemist report; email client re ▮▮▮▮▮▮▮▮▮▮; revise ▮▮▮▮ report outline; review documents re ▮▮▮▮▮▮▮▮▮▮; analyze and compare Mallet and Synova formulas for chemist report; conference with Elijah re metadata analysis. | 6.50 |
| 02/06/23 | **Webb, E. Brantley** Communications re chemist expert report; analyze documents for same. | 0.50 |

Mayer Brown LLP

Invoice No: 100060767                                              Page 4
Vantage Specialty Chemicals, Inc.                         Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

02/07/23   **Gonzales, Seve J.**                                       3.70
Review and analyze produced documents and tag in accordance with review
protocol.

02/07/23   **Medvene, Catherine E.**                                   7.20
Analyze potential near duplicate Mallet documents █████████████████
████████████████; edit ████████████ report; email E. Decker re edits to report; conference with Elijah
re narrowing of hash search results; review Synova production for key
documents to cite in the forensic report; review direct hash search results for the
forensic report; draft ████████████████████████ section of chemist report;
conference with K. Anderson re additional searches needed for ██████
██████████.

02/07/23   **Rude, Robert E.**                                         1.00
Expert document organization.

02/07/23   **Webb, E. Brantley**                                       0.50
Communicate with damages expert and candidate for accounting expert.

02/08/23   **Anderson, Kristianna E.**                                 2.50
Review documents pertaining to Mallet processing procedures for E. Decker
expert report.

02/08/23   **Barac, Nicoleta C.**                                      4.90
Perform legal review and analysis for relevancy of documents produced by
defendants in connection with ongoing litigation.

02/08/23   **Gonzales, Seve J.**                                       3.40
Review and analyze produced documents and tag in accordance with review
protocol.

02/08/23   **Medvene, Catherine E.**                                   7.90
Conference with E. Decker re drafting chemist report; review documents for
chemist report; conference with A. Folk re ████████████████████████
████████████ review hash duplicate documents for forensic report analysis.

02/08/23   **Rude, Robert E.**                                         1.00
Expert document organization and transmittal.

02/08/23   **Webb, E. Brantley**                                       2.20
Analyze damages report outline and communicate with ████████ re the
same; edit accountant expert engagement letter and communicate re the same.

02/09/23   **Barac, Nicoleta C.**                                      4.80
Perform legal review and analysis for relevancy of documents produced by
defendants in connection with ongoing litigation; communicate with C. Medvene
re categories of responsive documents.

02/09/23   **Gonzales, Seve J.**                                       3.50
Review and analyze produced documents and tag in accordance with review
protocol.

Mayer Brown LLP

Invoice No: 100060767                                               Page 5
Vantage Specialty Chemicals, Inc.                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 02/09/23 | **Medvene, Catherine E.**<br>Analyze Synova and Mallet ▮▮▮▮ procedures; create comparison chart of ▮▮▮▮▮▮▮▮▮▮▮; edit introduction to chemist report; draft ▮▮▮▮ section of chemist report; conference with B. Webb re chemist report; edit ▮▮▮▮▮▮ portion of the chemist report. | 7.80 |
| 02/09/23 | **Webb, E. Brantley**<br>Edit chemist expert report. | 0.80 |
| 02/10/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for relevancy of documents produced by defendants in connection with ongoing litigation; communicate with C. Medvene re responsive and highly relevant documents. | 5.80 |
| 02/10/23 | **Glickstein, Jed W.**<br>Conference with damages experts re expert report. | 0.50 |
| 02/10/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 4.10 |
| 02/10/23 | **Medvene, Catherine E.**<br>Edit chemist expert report; conference with E. Decker re expert report; draft ▮▮▮▮ section of chemist expert report; edit ▮▮▮▮ section of chemist report; analyze hash match analysis for forensic report; conference with Elijah re hash match analysis; conference with C. Zarlenga and B. Webb re chemist and damages expert reports. | 7.20 |
| 02/10/23 | **Neilsen, Stephen**<br>Revise formula pie charts for use in expert report figures. | 0.70 |
| 02/10/23 | **Webb, E. Brantley**<br>Prepare for and conference with chemist expert; review damages expert report draft; conference with damages expert; conference with C. Zarlenga and C. Zarlenga to discuss ▮▮▮▮▮▮▮. | 4.70 |
| 02/10/23 | **Zarlenga, Carmine R.**<br>Prepare for and participate in Webex conference with Ms. Webb and Ms. Medvene re ▮▮▮▮▮▮▮. | 0.60 |
| 02/11/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for relevancy of documents produced by defendants in connection with ongoing litigation. | 4.00 |
| 02/11/23 | **Medvene, Catherine E.**<br>Draft input for chemist expert report. | 3.90 |
| 02/12/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for relevancy of documents produced by defendants in connection with ongoing litigation. | 3.20 |
| 02/12/23 | **Medvene, Catherine E.**<br>Review near duplicate results for Elijah report; review direct hash match | 2.70 |

Mayer Brown LLP

Invoice No: 100060767                                                                      Page 6
Vantage Specialty Chemicals, Inc.                                      Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | documents from USB devices for Elijah report; analyze ███████ documents. | |
| 02/13/23 | **Barac, Nicoleta C.** Perform legal review and analysis for relevancy of documents produced by defendants in connection with ongoing litigation; communicate with C. Medvene re responsive and highly relevant documents. | 4.80 |
| 02/13/23 | **Glickstein, Jed W.** Review and comment on antitrust expert report. | 2.80 |
| 02/13/23 | **Gonzales, Seve J.** Review and analyze produced documents and tag in accordance with review protocol. | 6.30 |
| 02/13/23 | **Medvene, Catherine E.** Analyze ███████; conference with A. Folk re ███████; review Elijah draft; ███████ conference with J. Glickstein re ███ draft report; conference with B. Webb re chemist draft report; conference with Mayer Brown team re hot documents discovered during review; review additional documents to incorporate into Elijah draft; edit and revise Elijah draft report; conference with Elijah re comments on the draft report; edit antitrust expert report; research third circuit law on ███████. | 8.70 |
| 02/13/23 | **Neilsen, Stephen** Revise formula pie charts for use in expert report figures. | 3.50 |
| 02/13/23 | **Webb, E. Brantley** Assist with drafting chemist expert report; mark up damages expert report. | 6.10 |
| 02/14/23 | **Anderson, Kristianna E.** Review documents pertaining to ███████ and begin drafting summary. | 3.30 |
| 02/14/23 | **Barac, Nicoleta C.** Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation. | 4.80 |
| 02/14/23 | **Gonzales, Seve J.** Review and analyze produced documents and tag in accordance with review protocol. | 5.80 |
| 02/14/23 | **Medvene, Catherine E.** Research third circuit case law ███████ ███████; conference with B. Webb re chemist report; draft chemist report; analyze Synova and Mallet formulas for chemist report; edit chemist report. | 7.90 |
| 02/14/23 | **Rude, Robert E.** Preliminary Injunction exhibit transmittal to expert. | 1.00 |
| 02/14/23 | **Webb, E. Brantley** Assist with drafting chemist expert report; edit damages expert report; edit | 7.90 |

Mayer Brown LLP

Invoice No: 100060767                                                                  Page 7
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | forensic expert report; oversee antitrust data analysis and coordinate between experts. | |
| 02/14/23 | **Zarlenga, Carmine R.**<br>Review District Court Order denying Mallet's motion to dismiss Synova's antitrust claim without prejudice to renew in the summary judgment phase. | 0.10 |
| 02/15/23 | **Anderson, Kristianna E.**<br>Continue review of formula comparison documents in database and conduct detailed review of Ada Lacayo lab notebooks and send chart of comparisons to C. Medvene for review. | 4.10 |
| 02/15/23 | **Glickstein, Jed W.**<br>Review and comment on questions from antitrust expert. | 0.20 |
| 02/15/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 2.40 |
| 02/15/23 | **Medvene, Catherine E.**<br>Email J. Glickstein re antitrust report; analyze forensic documents for forensic report; conference with K. Anderson re potential documents for chemist report; review documents for analysis for chemist report; review documents for analysis for forensic report; draft chemist report; conference with B. Webb and E. Decker re chemist report; edit chemist report as a result of discussions with E. Decker and B. Webb; analyze ███████████████████; conference with K. Anderson re Lacayo formulations; analyze documents for forensic analysis; conference with Elijah re forensic analysis; conference with A. Folk re ██████ ██████ review case law on ██████████████████████; email C. Zarlenga re █████████████████; email ██████ re antitrust analysis; review and edit forensic report. | 11.50 |
| 02/15/23 | **Webb, E. Brantley**<br>Draft and edit chemist expert report and damages expert report. | 6.80 |
| 02/15/23 | **Zarlenga, Carmine R.**<br>Revise and edit draft "bullet points" for client, as previously requested; forward to Ms. Webb for follow up; review inquiry from Ms. Medvene re ██████████ and potential coverage of same in expert report; provide input re same. | 0.40 |
| 02/16/23 | **Anderson, Kristianna E.**<br>Review documents in database and circulate to C. Medvene for incorporation into expert report. | 2.20 |
| 02/16/23 | **Glickstein, Jed W.**<br>Revise antitrust expert report. | 1.00 |
| 02/16/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 5.90 |
| 02/16/23 | **Medvene, Catherine E.**<br>Edit forensic report; visit Mallet site location with experts; take Mallet site tour; | 13.90 |

Mayer Brown LLP

Invoice No: 100060767                                                    Page 8
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | meet with M. Savidakis, J. Sperry, J. Lewandowski, and experts to answer questions; analyze documents for forensic report; conference with Elijah and B. Webb re forensic report; edit forensic report; edit antitrust report; edit antitrust report; conference with B. Webb re outstanding issues with antitrust and forensic report; email Elijah re outstanding analysis for forensic report; email NERA re edits to antitrust report. | |
| 02/16/23 | **Webb, E. Brantley**<br>Review and edit chemist, damages, and forensic expert reports; calls with experts re the same. | 6.20 |
| 02/17/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation; communicate with C. Medvene re summary of documents. | 4.90 |
| 02/17/23 | **Bennett, Peter C.**<br>Review and cite check Expert Report of Dr. Eric A. Decker, Ph.D. | 7.80 |
| 02/17/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 2.80 |
| 02/17/23 | **Medvene, Catherine E.**<br>Conference with B. Webb re site visit and outstanding issues with expert report; review documents to support damages analysis; conference with ▮▮▮ re antitrust report; conference with Elijah re forensic report; conference with B. McSorely and B. Webb re damages report; edit chemist report; conference with S. Collier, A. Folk, and Elijah re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; review results of near-duplicate analysis; review documents to support forensic analysis; conference with B. Webb and C. Zarlenga re expert report status; conference with Elijah, B. Webb, and A. Folk re outstanding issues with forensic report; conference with ▮▮▮, B. Webb, and J. Glickstein re status of antitrust expert report; edit forensic expert report. | 7.40 |
| 02/17/23 | **Webb, E. Brantley**<br>Review and edit chemist, damages, and forensic expert reports; calls with experts re the same. | 7.30 |
| 02/17/23 | **Zarlenga, Carmine R.**<br>Conference with Ms. Webb and Ms. Medvene re progress of expert reports, issues, and strategy relating to same. | 1.00 |
| 02/18/23 | **Bennett, Peter C.**<br>Review and cite check Expert Report of Dr. Eric A. Decker, Ph.D. | 2.00 |
| 02/18/23 | **Medvene, Catherine E.**<br>Edit forensic report; edit chemist report; conference with Elijah, A. Folk, and B. Webb re forensic report; review documents for chemist analysis. | 5.80 |
| 02/18/23 | **Webb, E. Brantley**<br>Complete research for and edit expert reports for chemist, forensic, and | 4.10 |

Mayer Brown LLP

Invoice No: 100060767                                                    Page 9
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------|-------|
| | damages experts. | |
| 02/19/23 | **Glickstein, Jed W.**<br>Review damages expert report ▇▇▇▇▇▇▇▇▇▇▇▇. | 0.70 |
| 02/19/23 | **Medvene, Catherine E.**<br>Review documents for chemist analysis; edit chemist report; edit forensic report. | 6.20 |
| 02/19/23 | **Neilsen, Stephen**<br>Prepare formula pie charts for use in expert report figures. | 5.80 |
| 02/19/23 | **Webb, E. Brantley**<br>Complete research for and edit expert reports for chemist, forensic, and damages experts in case. | 3.00 |
| 02/20/23 | **Anderson, Kristianna E.**<br>Review formula comparison documents and product labels and circulate findings to C. Medvene for review. | 3.10 |
| 02/20/23 | **Anderson, Kristianna E.**<br>Review transcripts for confidentiality designations. | 0.50 |
| 02/20/23 | **Glickstein, Jed W.**<br>Revise antitrust expert report; review damages report ▇▇▇▇▇▇▇▇<br>▇▇▇▇▇▇▇▇▇▇▇▇▇. | 1.10 |
| 02/20/23 | **Medvene, Catherine E.**<br>Review deposition transcripts for damages report; edit antitrust expert report; conference with ▇▇▇▇▇▇▇ and B. Webb re damages report; edit various portions of the damages report; edit the forensic expert report; edit the chemist expert report; email K. Anderson re document review needed for damages report. | 11.10 |
| 02/20/23 | **Webb, E. Brantley**<br>Edit chemist, damages, and forensic expert reports; complete research for the same; communications with experts about the same. | 8.50 |
| 02/20/23 | **Zarlenga, Carmine R.**<br>Provide input re potential issues/claims ▇▇▇▇▇▇▇▇▇▇▇▇▇▇<br>▇▇▇▇▇▇; review and analyze report from Ms. Medvene on Synova documents ▇▇▇▇▇▇▇▇▇▇▇. | 0.60 |
| 02/21/23 | **Anderson, Kristianna E.**<br>Review transcripts for confidentiality designations and fill out errata sheets; email correspondence with C. Medvene regarding same. | 5.50 |
| 02/21/23 | **Anderson, Kristianna E.**<br>Circulate list of discovery requests regarding Mallet financial information to C. Medvene. | 0.20 |
| 02/21/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 4.00 |

Mayer Brown LLP

Invoice No: 100060767                                              Page 10
Vantage Specialty Chemicals, Inc.                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| 02/21/23 | **Medvene, Catherine E.**<br>Conference with K. Anderson re confidentiality designations; edit chemist expert report; conference with Elijah re finalizing analysis for forensic report; email client re ▮▮▮▮▮▮▮▮▮▮▮; conference with K. Anderson re confidentiality and errata sheets; conference with J. Scalf re ▮▮▮▮▮▮▮; conference with ▮▮▮▮▮▮▮▮▮ and B. Webb re ▮▮▮▮▮▮▮▮ ▮▮▮▮▮; edit chemist report; conference with B. Webb re finalizing chemist report; conference with KLD re additional document production; conference with Elijah re edits to forensic report; edit appendices to chemist report; conference with B. Webb re chemist report; review client documents ▮▮▮▮▮▮▮ ▮▮▮▮ review analysis for forensic report; review final antitrust report; finalize chemist report; review final forensic report. | 13.70 |
| 02/21/23 | **Webb, E. Brantley**<br>Edit and finalize chemist, damages, and forensic expert reports; complete research for the same; communications with experts about the same. | 8.70 |
| 02/22/23 | **Anderson, Kristianna E.**<br>Incorporate edits to Mallet erratas and confidentiality designations and coordinate notarization; circulate list to C. Medvene of remaining confidentiality designations. | 4.20 |
| 02/22/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 4.50 |
| 02/22/23 | **Medvene, Catherine E.**<br>Review Mallet 30(b)(6) and Vantage 30(b)(6) deposition transcripts for confidentiality designations; conference with K. Anderson re confidentiality designations; conference with B. Webb re rebuttal expert reports and outstanding discovery tasks. | 4.10 |
| 02/22/23 | **Webb, E. Brantley**<br>Communicate with C. Medvene and C. Zarlenga re next steps for experts and expert rebuttal work. | 1.70 |
| 02/23/23 | **Anderson, Kristianna E.**<br>Begin drafting Answer for antitrust claims from Bundy and Synova. | 4.90 |
| 02/23/23 | **Anderson, Kristianna E.**<br>Edit confidentiality designations based on input from C. Medvene. | 1.60 |
| 02/23/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 5.20 |
| 02/23/23 | **Webb, E. Brantley**<br>Prepare for and conference with A. Butler and C. Zarlenga to discuss ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮; draft slide on ▮▮▮▮▮▮ for A. Butler. | 1.40 |
| 02/23/23 | **Zarlenga, Carmine R.**<br>Prepare for and participate in conference with Ms. Butler and Ms. Webb re | 0.70 |

Mayer Brown LLP

Invoice No: 100060767
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 11
Keating, Jennifer

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | ██████████████████. | |
| 02/24/23 | **Anderson, Kristianna E.**<br>Continue drafting Answer to Bundy and Synova antitrust claims; circulate to C. Medvene for review. | 6.00 |
| 02/24/23 | **Anderson, Kristianna E.**<br>Coordinate notary for A. Butler errata sheet and email correspondence with team regarding same. | 0.50 |
| 02/24/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation; communicate with C. Medvene re summary of documents. | 7.80 |
| 02/24/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 3.60 |
| 02/24/23 | **Medvene, Catherine E.**<br>Review and analyze confidentiality designations; edit answer to amended counterclaim. | 6.40 |
| 02/24/23 | **Webb, E. Brantley**<br>Communicate with opposing counsel re expert report confidentiality designations; review errata sheets. | 0.50 |
| 02/25/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation. | 5.30 |
| 02/25/23 | **Medvene, Catherine E.**<br>Edit answer to amended counterclaims; email B. Webb re confidentiality designations; apply redactions to antitrust, forensic, and chemist reports. | 3.60 |
| 02/26/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation. | 4.20 |
| 02/27/23 | **Anderson, Kristianna E.**<br>Draft updates to Answer and circulate copy to B. Webb for review. | 1.10 |
| 02/27/23 | **Angel, Kathryn**<br>Conduct review of Defendant's produced documents. | 2.40 |
| 02/27/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 3.80 |
| 02/27/23 | **Webb, E. Brantley**<br>Edit Answer; meetings with forensic expert and communications with opposing counsel to address various discovery disputes; meet with C. Zarlenga to discuss case strategy; prepare redacted expert reports. | 7.70 |

Mayer Brown LLP

Invoice No: 100060767                                                                 Page 12
Vantage Specialty Chemicals, Inc.                                       Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------|-------|
| 02/27/23 | **Zarlenga, Carmine R.**<br>Conference with Ms. Webb re conference concerning expert discovery issues. | 0.50 |
| 02/28/23 | **Anderson, Kristianna E.**<br>Apply redactions to expert reports and circulate to B. Webb for review. | 0.10 |
| 02/28/23 | **Anderson, Kristianna E.**<br>Review copies of Protective Orders entered by judge; draft email regarding application of Protective Order to testimony and circulate to B. Webb for review. | 0.70 |
| 02/28/23 | **Angel, Kathryn**<br>Conduct review of Defendant's produced documents. | 0.90 |
| 02/28/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 6.60 |
| 02/28/23 | **Webb, E. Brantley**<br>Complete redactions of expert reports; communicate with opposing counsel re various discovery disputes; edit and finalize Answer. | 6.50 |

|  | **Total Hours** | **473.60** |

Mayer Brown LLP

Invoice No: 100060767
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 13
Keating, Jennifer

Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 12/06/22 | **Travel - Airfare**<br>VENDOR: Webb, E. Brantley INVOICE#: 5752993003070915 DATE: 3/7/2023<br>Attend deposition of A. Lacayo - 12/7-8/2023; Economy class air travel expense<br>incurred by E. Webb 47245 on 12/07/2022 to DC/PA/DC | | 538.84 |
| 12/06/22 | **Travel - Agent Fee**<br>VENDOR: Webb, E. Brantley INVOICE#: 5752993003070915 DATE: 3/7/2023<br>Attend deposition of A. Lacayo - 12/7-8/2023; Agent fee incurred by E. Webb<br>47245 on 12/06/2022 | | 28.00 |
| 12/07/22 | **Travel - Other**<br>VENDOR: Webb, E. Brantley INVOICE#: 5752993003070915 DATE: 3/7/2023<br>Attend deposition of A. Lacayo - 12/7-8/2023; Out-of-Town parking expense<br>incurred by E. Webb 47245 on 12/07/2022 | | 29.00 |
| 12/07/22 | **Travel - Other**<br>VENDOR: Webb, E. Brantley INVOICE#: 5752993003070915 DATE: 3/7/2023<br>Attend deposition of A. Lacayo - 12/7-8/2023; Out-of-Town taxi/car service<br>expense incurred by E. Webb 47245 to PA airport to hotel on 12/07/2022 | | 63.06 |
| 12/07/22 | **Travel - Other**<br>VENDOR: Webb, E. Brantley INVOICE#: 5752993003070915 DATE: 3/7/2023<br>Attend deposition of A. Lacayo - 12/7-8/2023; Lodging expense incurred by E.<br>Webb 47245 at Westin Hotels & Resorts from 12/07/2022 to 12/08/2022 | | 272.46 |
| 12/07/22 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 5752993003070915 DATE: 3/7/2023<br>Attend deposition of A. Lacayo - 12/7-8/2023; Out-of-town meal expense<br>incurred by E. Webb 47245 at hotel on 12/07/2022; E. Webb 47245 | | 52.43 |
| 12/08/22 | **Travel - Other**<br>VENDOR: Webb, E. Brantley INVOICE#: 5752993003070915 DATE: 3/7/2023<br>Attend deposition of A. Lacayo - 12/7-8/2023; Out-of-Town taxi/car service<br>expense incurred by E. Webb 47245 to Deposition to airport on 12/08/2022 | | 79.69 |
| 12/08/22 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 5752993003070915 DATE: 3/7/2023<br>Attend deposition of A. Lacayo - 12/7-8/2023; Out-of-town meal expense<br>incurred by E. Webb 47245 at hotel on 12/08/2022; E. Webb 47245 | | 39.06 |
| 12/08/22 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 5752993003070915 DATE: 3/7/2023<br>Attend deposition of A. Lacayo - 12/7-8/2023; Out-of-Town meal expense<br>incurred by E. Webb 47245 on 12/08/2022; E. Webb 47245 | | 19.51 |
| 02/13/23 | **Travel - Agent Fee** | | 4.00 |

Mayer Brown LLP

Invoice No: 100060767
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 14
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

VENDOR: Medvene, Catherine E. INVOICE#: 5785421103200815 DATE: 3/20/2023
Pittsburgh - Airfare (February 15-16, 2023); Agent fee incurred by Catherine Medvene 55181 on 02/13/2023

| 02/15/23 | **Travel - Other** | | 41.47 |

VENDOR: Medvene, Catherine E. INVOICE#: 5774761703150816 DATE: 3/15/2023
Pittsburgh - February 15-16, 2023; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to home / airport on 02/15/2023

| 02/15/23 | **Travel - Other** | | 44.82 |

VENDOR: Medvene, Catherine E. INVOICE#: 5774761703150816 DATE: 3/15/2023
Pittsburgh - February 15-16, 2023; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to airport / hotel on 02/15/2023

| 02/15/23 | **Travel - Other** | | 15.10 |

VENDOR: Medvene, Catherine E. INVOICE#: 5774761703150816 DATE: 3/15/2023
Pittsburgh - February 15-16, 2023; Internet charges incurred by Catherine Medvene 55181 at hotel on 02/15/2023

| 02/16/23 | **Travel - Other** | | 18.44 |

VENDOR: Medvene, Catherine E. INVOICE#: 5774761703150816 DATE: 3/15/2023
Pittsburgh - February 15-16, 2023; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to hotel / airport on 02/16/2023

| 02/16/23 | **Travel - Other** | | 26.30 |

VENDOR: Medvene, Catherine E. INVOICE#: 5774761703150816 DATE: 3/15/2023
Pittsburgh - February 15-16, 2023; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to airport / home on 02/16/2023

| 02/16/23 | **Travel - Other** | | 285.86 |

VENDOR: Medvene, Catherine E. INVOICE#: 5774761703150816 DATE: 3/15/2023
Pittsburgh - February 15-16, 2023; Lodging expense incurred by Catherine Medvene 55181 at Fairmont - Pittsburgh from 02/15/2023 to 02/16/2023

**Total Disbursements**                                      **$1,558.04**

Mayer Brown LLP

Invoice No: 100060767                                                                  Page 15
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|------:|-------:|
| Anderson, Kristianna E. | 48.60 | 26,426.33 |
| Angel, Kathryn | 3.90 | 1,301.63 |
| Barac, Nicoleta C. | 57.40 | 20,664.00 |
| Bennett, Peter C. | 9.80 | 3,160.50 |
| Glickstein, Jed W. | 7.40 | 5,494.50 |
| Gonzales, Seve J. | 70.80 | 25,488.00 |
| Medvene, Catherine E. | 154.00 | 105,682.56 |
| Neilsen, Stephen | 22.90 | 4,723.15 |
| Rude, Robert E. | 7.00 | 2,178.75 |
| Webb, E. Brantley | 87.90 | 73,836.00 |
| Zarlenga, Carmine R. | 3.90 | 4,533.75 |
| **Total Legal Fees** | **473.60** | **$273,489.17** |

Mayer Brown LLP

Invoice No: 100060767
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 16
Keating, Jennifer

<u>DISBURSEMENTS SUMMARY</u>

| <u>Disbursements</u> | <u>Amount</u> |
|---|---|
| Travel - Airfare | 538.84 |
| Travel - Other | 876.20 |
| Travel - Agent Fee | 32.00 |
| Business Meals - Travel | 111.00 |
| **Total Disbursements** | **$1,558.04** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:            Vantage Specialty Chemicals, Inc.

Matter:            22713834 Litigation Strategy

Invoice Number:    100060767

Invoice Date:      March 20, 2023

**Current Invoice Amount :**                    $275,047.21

**Previous Outstanding Balance:**               **312,303.18**

Invoice Number    Invoice Date        Amount Due

100039985         01/31/23            312,303.18

**TOTAL DUE AND OUTSTANDING:**                  **$587,350.39**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---:|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ████3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ████████ |
| **Wire Payment ABA #** | ████████ |
| **International Wires Swift Code** | ████████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**

Payor Code:        ████████

Apply Invoices:    

# MAYER BROWN

April 28, 2023

Invoice Number: 100071417

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Firm Tax ID No: ███████7220

Attn: Alison Butler

---

For professional services rendered for the period ended March 31, 2023

**Re:  Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $227,413.00 |
| Less 25% Discount | -56,853.18 |
| Total Fees | 170,559.82 |
| Disbursements | 3,227.35 |
| **Total Fees and Disbursements** | **$173,787.17** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ███████3350  **ACH ABA#:** ███████████
**Wire ABA #:** ███████████  **International Wires Swift Code:** ███████████  **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100071417            Page 2
Vantage Specialty Chemicals, Inc.      Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 03/01/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 4.60 |
| 03/01/23 | **Webb, E. Brantley**<br>Redact expert reports; analyze strategy for rebuttal reports. | 0.90 |
| 03/02/23 | **Angel, Kathryn**<br>Conduct review of defendant's produced documents. | 1.50 |
| 03/02/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 4.20 |
| 03/02/23 | **Webb, E. Brantley**<br>Redact expert reports; correspond with client re ██████████████;<br>conference with B. McSorley re rebuttal report and complete research on same. | 3.20 |
| 03/02/23 | **Zarlenga, Carmine R.**<br>Review various correspondence to and from opposing counsel re potential disclosure of confidential deposition testimony; provide input on draft correspondence to opposing counsel. | 0.40 |
| 03/03/23 | **Angel, Kathryn**<br>Conduct review of defendant's produced documents. | 4.60 |
| 03/03/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation; conference with C. Medvene re highly significant documents. | 6.90 |
| 03/03/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 5.40 |
| 03/03/23 | **Webb, E. Brantley**<br>Communicate with opposing counsel re expert reports and defendants proposed plan for Galicic devices. | 0.30 |
| 03/05/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation. | 5.30 |
| 03/06/23 | **Angel, Kathryn**<br>Conduct review of defendant's produced documents. | 4.40 |
| 03/06/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation. | 4.90 |
| 03/06/23 | **Gonzales, Seve J.** | 3.70 |

Mayer Brown LLP

Invoice No: 100071417                                                                    Page 3
Vantage Specialty Chemicals, Inc.                                              Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|

Review and analyze produced documents and tag in accordance with review protocol.

| 03/06/23 | **Medvene, Catherine E.** | 4.70 |
|------|------|------|

Apply redactions to damages expert report; conference with B. Webb re additional work for matter; review potential hot Mallet documents located on Synova computers and devices.

| 03/06/23 | **Webb, E. Brantley** | 1.30 |
|------|------|------|

Redact material for client; communicate with accounting expert.

| 03/07/23 | **Angel, Kathryn** | 2.00 |
|------|------|------|

Conduct review of defendant's produced documents.

| 03/07/23 | **Batchelor, Marjan A.** | 0.50 |
|------|------|------|

Video conference with C. Medvene to discuss case overview.

| 03/07/23 | **Gonzales, Seve J.** | 3.50 |
|------|------|------|

Review and analyze produced documents and tag in accordance with review protocol.

| 03/07/23 | **Medvene, Catherine E.** | 3.70 |
|------|------|------|

Review potential hot documents; confer with M. Batchelor re case background.

| 03/08/23 | **Gonzales, Seve J.** | 5.00 |
|------|------|------|

Review and analyze produced documents and tag in accordance with review protocol.

| 03/08/23 | **Medvene, Catherine E.** | 3.70 |
|------|------|------|

Review potential hot documents; confer with staff attorneys re status of the review; create list of additional discovery tasks that need to be completed; research potential documents and information related to ▮▮▮▮▮▮▮▮▮▮▮; draft email to opposing counsel re Mr. Galicic's devices; draft paragraph on case background for audit letter.

| 03/09/23 | **Angel, Kathryn** | 2.20 |
|------|------|------|

Conduct review of defendant's produced documents.

| 03/09/23 | **Gonzales, Seve J.** | 3.80 |
|------|------|------|

Review and analyze produced documents and tag in accordance with review protocol.

| 03/09/23 | **Medvene, Catherine E.** | 5.70 |
|------|------|------|

Analyze documents from third party document productions; conference with KLD re third party production uploads; review potential hot documents from Synova computers and devices; draft response letter re Synova's improper erratas; analyze third circuit case law on ▮▮▮▮▮▮▮▮▮▮▮▮ review R. Bundy deposition transcript; review G. Bundy deposition transcript; review W. Hallmark deposition transcript; confer with A. Spadafora re case background; confer with staff attorneys re document review.

| 03/09/23 | **Webb, E. Brantley** | 0.30 |
|------|------|------|

Analyze and communications re defendants' proposal to review Galicic devices;

Mayer Brown LLP

Invoice No: 100071417                                                                    Page 4
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | communications with Vantage finance team re ███████████████. | |
| 03/09/23 | **Zarlenga, Carmine R.** | 1.30 |
| | Prepare response to Audit Request Letter to Crowe LLP; e-mails to and from Ms. Webb re same; revise, edit, and finalize same; forward to Ms. Keating as requested. | |
| 03/10/23 | **Angel, Kathryn** | 5.50 |
| | Conduct review of defendant's produced documents. | |
| 03/10/23 | **Barac, Nicoleta C.** | 6.30 |
| | Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation. | |
| 03/10/23 | **Gonzales, Seve J.** | 6.30 |
| | Review and analyze produced documents and tag in accordance with review protocol. | |
| 03/10/23 | **Medvene, Catherine E.** | 6.60 |
| | Review Third Circuit case law on ████████████████; draft response letter to Bundy and Synova re errata responses; confer with Eurofins re potential reverse engineering and comparison of Mallet and Synova products; confer with A. Reisman re additional analysis to preform for potential rebuttal report; analyze potential hot documents found on Synova's computers. | |
| 03/12/23 | **Barac, Nicoleta C.** | 5.90 |
| | Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation. | |
| 03/13/23 | **Angel, Kathryn** | 4.40 |
| | Conduct review of defendant's produced documents. | |
| 03/13/23 | **Barac, Nicoleta C.** | 6.50 |
| | Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation; conference with C. Medvene re highly significant documents. | |
| 03/13/23 | **Gonzales, Seve J.** | 4.80 |
| | Review and analyze produced documents and tag in accordance with review protocol. | |
| 03/13/23 | **Medvene, Catherine E.** | 5.70 |
| | Review potential hot documents for Synova's computer devices; edit errata response letter; review damages report errata; email B. Webb on damages report errata; conference with Eurofins re potential reverse engineering analysis. | |
| 03/14/23 | **Angel, Kathryn** | 0.70 |
| | Conduct review of defendant's produced documents. | |
| 03/14/23 | **Barac, Nicoleta C.** | 6.50 |
| | Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation; conference with C. Medvene re highly significant documents. | |

Mayer Brown LLP

Invoice No: 100071417                                                    Page 5
Vantage Specialty Chemicals, Inc.                               Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|

| Date | Timekeeper Name | Hours |
|---|---|---|
| 03/14/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 5.10 |
| 03/14/23 | **Medvene, Catherine E.**<br>Review potential hot documents from Synova computers and devices; edit response letter re improper errata; email C. Zarlenga and B. Webb re improper errata; conference with F. Vido re damages report errata. | 4.20 |
| 03/14/23 | **Spadafora, Andrew J.**<br>Review and analyze pleadings, previous factual findings and rulings by the court in this litigation, and hot documents identified in fact discovery for background prior to expert discovery. | 3.20 |
| 03/15/23 | **Angel, Kathryn**<br>Conduct review of defendant's produced documents. | 1.40 |
| 03/15/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 5.60 |
| 03/15/23 | **Medvene, Catherine E.**<br>Analyze Synova's proposed redactions to damages report; edit Synova's proposed redactions to damages report; email opposing counsel re proposed redactions to damages report; review proposed errata to damages report; email B. Webb re proposed errata to damages report; analyze J. Fagnani privilege log ██████████████████████████; analyze status of document review. | 3.80 |
| 03/15/23 | **Webb, E. Brantley**<br>Analyze damages expert report errata. | 0.20 |
| 03/15/23 | **Zarlenga, Carmine R.**<br>Review corrections to the McSorley damages report and provide input re same. | 0.30 |
| 03/16/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 3.70 |
| 03/16/23 | **Medvene, Catherine E.**<br>Conference with A. Spadafora re privilege log analysis; analyze J. Fagnani privilege log for potential issues. | 2.90 |
| 03/16/23 | **Spadafora, Andrew J.**<br>Meeting with C. Medvene re expert reports and privilege log analysis. | 0.60 |
| 03/17/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 6.20 |
| 03/20/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation. | 3.80 |

Mayer Brown LLP

Invoice No: 100071417                                                   Page 6
Vantage Specialty Chemicals, Inc.                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

**Date**      **Timekeeper Name**                                      **Hours**

03/20/23   **Gonzales, Seve J.**                                        4.40
           Review and analyze produced documents and tag in accordance with review
           protocol.

03/21/23   **Angel, Kathryn**                                           4.10
           Conduct review of defendant's produced documents.

03/21/23   **Barac, Nicoleta C.**                                       4.90
           Perform legal review and analysis for responsiveness and relevancy of
           documents produced by defendants in connection with ongoing litigation.

03/21/23   **Gonzales, Seve J.**                                        4.60
           Review and analyze produced documents and tag in accordance with review
           protocol.

03/22/23   **Angel, Kathryn**                                           2.00
           Conduct review of defendant's produced documents.

03/22/23   **Barac, Nicoleta C.**                                       5.20
           Perform legal review and analysis for responsiveness and relevancy of
           documents produced by defendants in connection with ongoing litigation;
           conference with C. Medvene re highly relevant documents.

03/22/23   **Gonzales, Seve J.**                                        2.70
           Review and analyze produced documents and tag in accordance with review
           protocol.

03/22/23   **Medvene, Catherine E.**                                    2.20
           Review potential hot documents found on Synova computers and devices.

03/22/23   **Spadafora, Andrew J.**                                     2.70
           Conduct research on motions to compel production of documents ████████
           ██████████████████████████████████████ and draft summary of
           same.

03/23/23   **Barac, Nicoleta C.**                                       4.90
           Perform legal review and analysis for responsiveness and relevancy of
           documents produced by defendants in connection with ongoing litigation;
           conference with C. Medvene re highly relevant documents.

03/23/23   **Gonzales, Seve J.**                                        3.70
           Review and analyze produced documents and tag in accordance with review
           protocol.

03/23/23   **Medvene, Catherine E.**                                    4.20
           Review potentially hot documents from Synova computers and devices;
           download expert reports; email B. Webb and C. Zarlenga re expert reports;
           review and analyze expert report of D. Oberdick.

03/24/23   **Barac, Nicoleta C.**                                       5.80
           Perform legal review and analysis for responsiveness and relevancy of
           documents produced by defendants in connection with ongoing litigation.

03/24/23   **Gonzales, Seve J.**                                        4.00

Mayer Brown LLP

Invoice No: 100071417                                                            Page 7
Vantage Specialty Chemicals, Inc.                                      Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

Review and analyze produced documents and tag in accordance with review protocol.

**03/24/23   Medvene, Catherine E.**                                              **6.00**
Review and analyze expert report of Ronald Wilson; review and analyze expert report of Brett Creasy; review and analyze expert report of Dr. Lee Polite; confer with C. Zarlenga re expert reports; email experts re Bundy and Synova expert reports; email client re ███████████████████████; research potential patent experts.

**03/24/23   Zarlenga, Carmine R.**                                               **0.90**
Review summary of five expert reports of the defendants; telephone conference with Ms. Medvene re same and initial strategy in response; review and analyze resumes of defense expert.

**03/25/23   Barac, Nicoleta C.**                                                 **3.90**
Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation.

**03/26/23   Medvene, Catherine E.**                                              **2.40**
Draft rebuttal outline for expert report of Lee Polite; draft rebuttal outline for expert report of Brett Creasy; analyze exhibits to Brett Creasy expert report; email A. Spadafora re patent expert search.

**03/26/23   Webb, E. Brantley**                                                  **0.40**
Telephone conference with C. Zarlenga to discuss defendants' expert reports and strategy for responding.

**03/27/23   Barac, Nicoleta C.**                                                 **6.50**
Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation.

**03/27/23   Gonzales, Seve J.**                                                  **4.40**
Review and analyze produced documents and tag in accordance with review protocol.

**03/27/23   Medvene, Catherine E.**                                              **7.90**
Review and analyze expert report of Douglas King; analyze exhibits for Douglas King expert report; review updated financial information from M. Fisher; confer with Elijah and A. Folk re ███████████████; conference with A. Spadafora re ████████████; research potential ████ experts; draft talking points to rebut Ronald Wilson expert report.

**03/27/23   Spadafora, Andrew J.**                                               **6.60**
Review and analyze defendants' patent expert report; research potential experts in Pittsburgh and elsewhere on ████████████████████████ ████ for rebuttal; draft summaries of expert experience and correspond with C. Medvene re: same; correspond with potential experts re: availability and experience.

**03/28/23   Barac, Nicoleta C.**                                                 **5.90**
Perform legal review and analysis for responsiveness and relevancy of

Mayer Brown LLP

Invoice No: 100071417
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 8
Keating, Jennifer

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | documents produced by defendants in connection with ongoing litigation. | |
| 03/28/23 | **Gonzales, Seve J.** | 5.50 |
| | Review and analyze produced documents and tag in accordance with review protocol. | |
| 03/28/23 | **Medvene, Catherine E.** | 6.30 |
| | Draft talking points and outline to Ronald Wilson expert report; conference with A. Spadafora re patent expert search; research potential patent experts; conference with Mayer Brown intellectual property attorneys re patent expert issues and potential options; analyze D. Oberdick expert report; review potentially hot documents found on Bundy/Synova's computers; review documents and prior testimony referenced in the forensic expert report of B. Creasy; conference with A. Folk re ███████████████████████; interview potential patent expert candidate; draft outline for Eric Decker rebuttal expert report. | |
| 03/28/23 | **Spadafora, Andrew J.** | 4.80 |
| | Research potential experts on ████████████████████████ ████ for rebuttal; participate in interview of potential expert ████████; emails with potential experts; emails and calls with ████████████ re: search; discussion and emails with C. Medvene re: same. | |
| 03/29/23 | **Barac, Nicoleta C.** | 5.60 |
| | Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation. | |
| 03/29/23 | **Gonzales, Seve J.** | 4.40 |
| | Review and analyze produced documents and tag in accordance with review protocol. | |
| 03/29/23 | **Medvene, Catherine E.** | 7.80 |
| | Analyze expert report of Lee Polite; analyze expert report of Ronald Wilson; analyze expert report of David Oberdick; draft outline for Eric Decker rebuttal report; take notes for rebuttal report of Douglas King; conference with Ocean Tomo re damages rebuttal report; conference with A. Spadafora and E. Decker re rebuttal report and outline; modify E. Decker rebuttal report outline; email client re ███████████████████; analyze Mallet sales ████; analyze potential reverse engineering analysis capabilities ████████; conference with KLD re identifying documents relied upon in King report; analyze documents relied upon in King report. | |
| 03/29/23 | **Spadafora, Andrew J.** | 4.40 |
| | Review and analyze defendants' expert reports other than patent expert report; emails and calls with potential patent experts; telephone conference with IMS expert search provider; emails with C. Medvene re: same; participate in strategy conference with chemist Decker re rebuttal report. | |
| 03/29/23 | **Zarlenga, Carmine R.** | 0.60 |
| | Review, revise and edit draft "talking points" for ██████████████████ rebuttal expert ████████████████; forward to Ms. Medvene for | |

Mayer Brown LLP

Invoice No: 100071417                                                                Page 9
Vantage Specialty Chemicals, Inc.                                       Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|
| | follow up. | |
| 03/30/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation. | 4.30 |
| 03/30/23 | **Batchelor, Marjan A.**<br>Review and analyze documents. | 2.90 |
| 03/30/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 5.20 |
| 03/30/23 | **Medvene, Catherine E.**<br>Conference with B. Webb re outstanding decisions and tasks for the rebuttal expert reports; prepare for interview of patent expert; interview potential patent expert; confer with KLD re identifying documents relied upon in D. King expert report; email opposing counsel re proposed redactions; draft email to opposing counsel re backup to reverse engineering report; email A. Spadafora re legal research needed ███████████████████ analyze prior deposition testimony to combat allegations made in expert reports; apply Bundy/Synova redactions to the D. King report; confer with E. Decker re Ronald Wilson expert report. | 6.50 |
| 03/30/23 | **Spadafora, Andrew J.**<br>Prepare for and participate in telephone conference with potential expert ██ ████████; conference with C. Medvene and emails with vendors re expert searches. | 0.90 |
| 03/30/23 | **Webb, E. Brantley**<br>Analyze defendant expert reports; communicate with C. Medvene re same. | 0.50 |
| 03/30/23 | **Zarlenga, Carmine R.**<br>Review and analyze shortcomings in supporting data ████████ ███████████████ provide input on demand to opposing counsel, pursuant to Fed. R. Civ. P. 26 re same; review internal correspondence re ██████████████████████ and input to Ms. Butler and Mr. Sperry re ████████████. | 0.40 |
| 03/31/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation. | 4.80 |
| 03/31/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 2.90 |
| 03/31/23 | **Medvene, Catherine E.**<br>Conference with opposing counsel re expert reports; conference with B. Webb re case management; analyze expert report of D. King. | 3.30 |

|  | **Total Hours** | **359.60** |

Mayer Brown LLP

Invoice No: 100071417                                                              Page 10
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834 Litigation Strategy


## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/03/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 10/04/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 10/05/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 10/06/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 10/07/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 10/10/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 10/11/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 10/12/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 10/13/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 10/14/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 10/19/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 10/24/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |

## Mayer Brown LLP

Invoice No: 100071417
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 11
Keating, Jennifer

### Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/25/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 10/26/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 10/27/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 10/28/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 10/31/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 11/01/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 11/01/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022NOV DATE: 2/8/2023 | 1 | 0.10 |
| 11/07/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 11/07/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022NOV DATE: 2/8/2023 | 1 | 0.10 |
| 11/08/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 11/08/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022NOV DATE: 2/8/2023 | 1 | 0.10 |
| 11/09/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |

Mayer Brown LLP

Invoice No: 100071417                                                              Page 12
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 11/09/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022NOV DATE: 2/8/2023 | 1 | 0.10 |
| 11/14/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 11/14/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022NOV DATE: 2/8/2023 | 1 | 0.10 |
| 11/15/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 11/15/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022NOV DATE: 2/8/2023 | 1 | 0.10 |
| 11/16/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 11/16/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022NOV DATE: 2/8/2023 | 1 | 0.10 |
| 11/21/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 11/21/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022NOV DATE: 2/8/2023 | 1 | 0.10 |
| 11/22/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 11/22/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022NOV DATE: 2/8/2023 | 1 | 0.10 |

Mayer Brown LLP

Invoice No: 100071417                                                                    Page 13
Vantage Specialty Chemicals, Inc.                                            Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 11/23/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 11/23/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022NOV DATE: 2/8/2023 | 1 | 0.10 |
| 11/24/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 11/24/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022NOV DATE: 2/8/2023 | 1 | 0.10 |
| 11/25/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 11/25/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022NOV DATE: 2/8/2023 | 1 | 0.10 |
| 11/28/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 11/28/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022NOV DATE: 2/8/2023 | 1 | 0.10 |
| 11/29/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 11/29/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022NOV DATE: 2/8/2023 | 1 | 0.10 |
| 11/30/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |

Mayer Brown LLP

Invoice No: 100071417                                          Page 14
Vantage Specialty Chemicals, Inc.                        Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 11/30/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022NOV DATE:<br>2/8/2023 | 1 | 0.10 |
| 12/05/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 12/07/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 12/08/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 12/09/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 12/12/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 12/12/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 12/14/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 12/15/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 12/15/22 | **Transcripts**<br>VENDOR: Network Deposition Services, Inc INVOICE#: 128288 DATE:<br>12/15/2022<br>Transcripts - Anthony J. Galicic | 1 | 586.25 |
| 12/16/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 12/19/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 12/19/22 | **Official Records Search** | 1 | 0.10 |

Mayer Brown LLP

Invoice No: 100071417                                                                                          Page 15
Vantage Specialty Chemicals, Inc.                                                                 Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | | |
| 12/21/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 12/22/22 | **Transcripts**<br>VENDOR: Network Deposition Services, Inc INVOICE#: 128375 DATE: 12/22/2022<br>Transcripts - Jan Tinge, Matthew Conti | 1 | 2,345.75 |
| 12/26/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 12/26/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 12/28/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 12/30/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 12/30/22 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592525-Q42022 DATE: 1/27/2023 | 1 | 0.10 |
| 01/12/23 | **Telephone - Conference Calls**<br>VENDOR: AT&T Teleconference Services INVOICE#: B010731943 DATE: 2/1/2023<br>Teleconference Call on 1/12/2023 at 13:30 | | 4.95 |
| 02/13/23 | **Travel - Airfare**<br>VENDOR: Medvene, Catherine E. INVOICE#: 5803689903300815 DATE: 3/30/2023<br>Pittsburgh - Airfare (February 15-16, 2023); Economy class air travel expense incurred by Catherine Medvene 55181 on 02/15/2023 to Washington-Pittsburgh-Washington | | 284.00 |

**Total Disbursements**                                                                              **$3,227.35**

Mayer Brown LLP

Invoice No: 100071417                                                                          Page 16
Vantage Specialty Chemicals, Inc.                                                Keating, Jennifer
22713834 Litigation Strategy


### TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|-------|--------|
| Angel, Kathryn | 32.80 | 10,947.02 |
| Barac, Nicoleta C. | 97.90 | 35,244.00 |
| Batchelor, Marjan A. | 3.40 | 2,677.50 |
| Gonzales, Seve J. | 103.70 | 37,332.00 |
| Medvene, Catherine E. | 87.60 | 60,115.55 |
| Spadafora, Andrew J. | 23.20 | 13,746.00 |
| Webb, E. Brantley | 7.10 | 5,964.00 |
| Zarlenga, Carmine R. | 3.90 | 4,533.75 |
| **Total Legal Fees** | **359.60** | **$170,559.82** |

Mayer Brown LLP

Invoice No: 100071417
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 17
Keating, Jennifer

## DISBURSEMENTS SUMMARY

| Disbursements | Amount |
|---|---|
| Official Records Search | 6.40 |
| Transcripts | 2,932.00 |
| Travel - Airfare | 284.00 |
| Telephone - Conference Calls | 4.95 |
| **Total Disbursements** | **$3,227.35** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

| | |
|---|---|
| Client: | Vantage Specialty Chemicals, Inc. |
| Matter: | 22713834 Litigation Strategy |
| Invoice Number: | 100071417 |
| Invoice Date: | April 28, 2023 |

**Current Invoice Amount :**          $173,787.17

**Previous Outstanding Balance:**          **312,303.18**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100039985 | 01/31/23 | 312,303.18 |

**TOTAL DUE AND OUTSTANDING:**          **$486,090.35**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ████3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ████████ |
| **Wire Payment ABA #** | ████████ |
| **International Wires Swift Code** | ████████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**

Payor Code:          ████████

Apply Invoices:

# MAYER BROWN

May 23, 2023

Invoice Number: 100078807

<div align="right">
Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com
</div>

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison Butler

Firm Tax ID No: ███7220

---

For professional services rendered for the period ended April 30, 2023

**Re:  Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---:|
| Fees | $472,623.00 |
| Less 25% Discount | -118,155.61 |
| Total Fees | 354,467.39 |
| Disbursements | 51,928.48 |
| Total Fees and Disbursements | $406,395.87 |
| Less a credit of $3,038.75 from a prior payment on cancelled invoice 100047899 (Corporate Miscellaneous matter) | -3,038.75 |
| **Total Due** | **$403,357.12** |

**Wire Transfer or ACH Credit Payments (Preferred)**
Bank: Bank of America  Bank Address: 135 South LaSalle Street, Chicago, IL 60603  Account #: ███350  ACH ABA#: ███████
Wire ABA #: ███████  International Wires Swift Code: ███████  Remittance Detail Email: payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100078807                                                    Page 2
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 04/02/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation. | 3.80 |
| 04/03/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation. | 5.50 |
| 04/03/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 3.90 |
| 04/03/23 | **Liu, Elaine**<br>Various communications with B. Webb and C. Medvene re case status, strategy, and next steps; analyze findings of fact and conclusions of law relevant for drafting damages expert rebuttal report and other key case materials. | 2.10 |
| 04/03/23 | **Medvene, Catherine E.**<br>Email Jackson Lewis re ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇; conference with KLD re identifying documents relied upon in D. King report; email opposing counsel re documentary support to L. Polite report; email ▇▇▇▇ re follow-up questions ▇▇▇▇▇▇▇▇▇ review redactions to D. Oberdick report; email opposing counsel re proposed redactions to D. Oberdick report; identify documents relied upon in D. King report; analyze and review prior deposition of R. Wilson; review potential hot documents found on Bundy/Synova servers; send key case documents to E. Liu; compare R. Wilson prior deposition testimony to his report; confer with E. Liu re case background and expert discovery needs. | 6.30 |
| 04/03/23 | **Spadafora, Andrew J.**<br>Telephone conferences with ▇▇▇ vendor and emails with same and C. Medvene re ▇▇▇ experts; review and analyze proposed experts' relevant experience and summarize same for C. Medvene. | 2.30 |
| 04/03/23 | **Webb, E. Brantley**<br>Analyze defendant expert reports; communicate with C. Medvene re same. | 0.40 |
| 04/03/23 | **Zarlenga, Carmine R.**<br>Review various e-mails re potential rebuttal expert witnesses and strategy re same; evaluate options and optimal strategy. | 0.70 |
| 04/04/23 | **Barac, Nicoleta C.**<br>Perform legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation. | 4.90 |
| 04/04/23 | **Gonzales, Seve J.**<br>Review and analyze produced documents and tag in accordance with review protocol. | 4.60 |

Mayer Brown LLP

Invoice No: 100078807                                                         Page 3
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|

**04/04/23  Liu, Elaine**                                                    1.70
Attend case team meeting re expert rebuttal report strategy; analyze case
background materials.

**04/04/23  Medvene, Catherine E.**                                          8.20
Meet with internal Mayer Brown team to discuss expert report strategy;
conference with ██████ re ██████████████ analysis; reach out to client re
███████████████; conference with opposing counsel re redactions to
reverse engineering report; analyze reverse engineering report; email client re
███████████████; conference with B. Webb re expert bills; conference
with A. Spadafora re patent expert search; interview potential patent expert;
research ████████████████ experts; reach out to potential ████
████████ experts; interview potential patent expert; conference with A.
Butler, F. Qadir, and J. Sperry re ███████████ review R. Wilhelm
deposition testimony; review A. Lacayo declaration testimony; draft questions ██
████████ to rebut industry expert report; email B. Webb re patent expert
options; interview potential patent expert.

**04/04/23  Spadafora, Andrew J.**                                           2.10
Participate in expert strategy meeting; conference with ██ re patent expert
experience; emails and discussion with C. Medvene re same; prepare for and
participate in conference with potential expert ████████.

**04/04/23  Webb, E. Brantley**                                              2.60
Analyze defendants' expert reports; communicate with Mayer Brown team to
discuss expert strategy, communicate with A. Butler, J. Sperry, F. Qadir, and C.
Medvene to discuss █████████████.

**04/04/23  Zarlenga, Carmine R.**                                           0.80
Prepare for and participate in strategy meeting with Ms. Medvene and Ms. Webb
re rebuttal expert witnesses and plan for same.

**04/05/23  Gonzales, Seve J.**                                              6.40
Review and analyze produced documents and tag in accordance with review
protocol.

**04/05/23  Liu, Elaine**                                                    4.20
Analyze damages expert reports and supporting exhibits; analyze case
background materials; analyze email correspondence with opposing counsel re
expert deposition requests.

**04/05/23  Medvene, Catherine E.**                                          8.90
Conference with B. Webb re potential gas chromatography experts; email expert
consulting companies re potential gas chromatography experts; interview
potential patent expert; analyze patent expert report; conference with C.
Zarlenga re ███████████████; conference with ████████ re research into
███████ expert; conference with E. Palmer re patent expert report; conference
with B. Webb re patent expert prospects; email opposing counsel re proposed
redactions to outstanding expert reports; email potential expert consulting firms
re expert search; interview potential ████████████ expert; conference

Mayer Brown LLP

Invoice No: 100078807                                                                    Page 4
Vantage Specialty Chemicals, Inc.                                              Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | with ███ re ██████████ analysis; conference with B. Webb and M. Savidakis re ███; email opposing counsel re supplemental production of financial data; conference internally re expert deposition dates; analyze potential hot documents; analyze reverse engineering backup materials. | |
| 04/05/23 | **Palmer, Erick J.** Participate in conference with C. Medvene re general expert strategies relating to patent issues raised in Oberdick expert report. | 0.40 |
| 04/05/23 | **Spadafora, Andrew J.** Conduct legal research ████████████████████████████. | 5.60 |
| 04/05/23 | **Webb, E. Brantley** Work on ██████████ report rebuttal, chemist rebuttal and customer report rebuttal. | 1.30 |
| 04/05/23 | **Zarlenga, Carmine R.** Review latest developments and provide input re rebuttal expert witnesses. | 0.40 |
| 04/06/23 | **Gonzales, Seve J.** Review and analyze produced documents and tag in accordance with review protocol. | 6.80 |
| 04/06/23 | **Liu, Elaine** Analyze damages expert reports and supporting exhibits; analyze case background materials. | 2.80 |
| 04/06/23 | **Medvene, Catherine E.** Conference with ██████ re potential ██████ experts; research potential ██████ experts; interview potential ██████ expert; conference with B. Webb re reverse engineering rebuttal ████ conference with ██████ re ██████████ analysis; conference with B. Webb and E. Decker re rebuttal report; edit E. Decker rebuttal report outline; research case law on ██████████; research case law on ██████████; conference with B. Webb and C. Zarlenga re reverse engineering expert strategy; conference with consulting services re gas chromatography expert. | 8.40 |
| 04/06/23 | **Spadafora, Andrew J.** Conduct legal research on ████████████████████████████ and draft research memos re same. | 7.80 |
| 04/06/23 | **Webb, E. Brantley** Analyze defendants' ██████████ report; conference with M. Savidakis to discuss ██████; analyze damages report. | 2.50 |

Mayer Brown LLP

Invoice No: 100078807                                                                    Page 5
Vantage Specialty Chemicals, Inc.                                      Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | | |

04/06/23    **Zarlenga, Carmine R.**                                             0.90
Conference with Ms. Webb and Ms. Medvene re strategy in response to defendants' premature demand for expert depositions; review, revise, and edit draft response to opposing counsel re expert deposition scheduling.

04/07/23    **Gonzales, Seve J.**                                                 7.80
Review and analyze produced documents and tag in accordance with review protocol.

04/07/23    **Liu, Elaine**                                                       0.20
Analyze case law re ███████████████████; email correspondence with damages expert team re next steps for drafting rebuttal report.

04/07/23    **Medvene, Catherine E.**                                            7.20
Review CVs of potential ██████████ experts; interview potential ██ ██████ expert; email opposing counsel re expert deposition schedule; review and edit E. Decker rebuttal report outline; conference with ██████ re potential ██████ expert; review legal research to respond to damages report; review legal research re ████████ draft E. Decker rebuttal report; conference with ██████ re reverse engineering analysis; finalize engagement with ██████.

04/07/23    **Palmer, Erick J.**                                                 6.50
Analyze Oberdick report and exhibits cited therein.

04/07/23    **Spadafora, Andrew J.**                                             1.00
Conduct supplemental research on ██████████████████████ ████████████████ and email C. Medvene re same.

04/07/23    **Webb, E. Brantley**                                                0.40
Communicate re ████████████ experts.

04/08/23    **Medvene, Catherine E.**                                            0.80
Interview potential ████████ expert; email B. Webb re ██████ ██████ expert.

04/09/23    **Barac, Nicoleta C.**                                               2.90
Finalize legal review and analysis for responsiveness and relevancy of documents produced by defendants in connection with ongoing litigation; conference with C. Medvene re highly significant documents.

04/09/23    **Medvene, Catherine E.**                                            2.10
Draft outline for forensic report; analyze misstatements made in forensic report; conference with ██████ re ████████ analysis.

04/10/23    **Liu, Elaine**                                                      2.90
Analyzed damages expert reports and key supporting record documents.

04/10/23    **Medvene, Catherine E.**                                            6.50
Conference with ██████ re ████████ analysis; conference with Elijah and A. Folk re ██████████; send information to ██████ to conduct ████████ analysis; draft rebuttal report of E. Decker; research information to include in rebuttal report of E. Decker; interview potential ████

Mayer Brown LLP

Invoice No: 100078807                                                                    Page 6
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | ██████████ expert; conference with B. Webb re ██████████████████ expert; edit engagement letter for patent expert; conference with B. Webb and C. Zarlenga re patent expert and reverse engineering expert; conference with Eurofins re reverse engineering analysis; draft E. Decker expert report. | |
| 04/10/23 | **Palmer, Erick J.**<br>Prepare for and participate conference with ██████ re ██████████ ████████████████████████; draft correspondence to C. Medvene summarizing topics covered by and strategies for proposed ████ report. | 0.70 |
| 04/10/23 | **Zarlenga, Carmine R.**<br>Conference with Ms. Medvene and Ms. Webb re rebuttal experts on gas chromatography and patent issues. | 0.40 |
| 04/11/23 | **Liu, Elaine**<br>Analyzed strategy and relevant documents to prepare damages, intellectual property, and patent expert rebuttal reports; reviewed and analyze Decker and Oberdick expert reports; various communications with expert ███████ ████ ██████ re drafting rebuttal to Oberdick expert report; email correspondence with McSorley expert team re status of rebuttal report. | 6.60 |
| 04/11/23 | **Medvene, Catherine E.**<br>Draft rebuttal E. Decker expert report; conference with ███ re ████████ expert; email J. Floros re ██████████████████ email R. McGorrin re ████████████; review deposition testimony for rebuttal report of E. Decker; conference with E. Palmer, E. Liu, and J. Floros re ██████████; send backup materials to ██████; send backup materials to ████████. | 7.60 |
| 04/12/23 | **Liu, Elaine**<br>Analyzed potential arguments for IP expert rebuttal reports and created report templates; analyze potential arguments and strategy for damages expert rebuttal report and various communications with ████████ expert team and B. Webb re ████. | 6.10 |
| 04/12/23 | **Medvene, Catherine E.**<br>Draft ██████████ rebuttal report; conference with ██████████ re ██████████; edit engagement letter for ████████; edit engagement letter for ██████████; analyze deposition testimony for E. Decker rebuttal report; conference with E. Webb re expert rebuttal reports; draft outline for ██████████ rebuttal report; conference with ████████████████████████; email client re ██████████; edit rebuttal forensic report. | 8.50 |
| 04/12/23 | **Palmer, Erick J.**<br>Work through analysis of prior art cited in Oberdick Report; work on draft of expert report of ████████████████████████; work with C. Rambarat re same. | 6.60 |
| 04/12/23 | **Rambarat, Cecilia G.**<br>Meet with Mr. Palmer to discuss two expert reports; review Oberdick's expert report, the filed complaint, and Dr. Decker's expert report; start drafting ██. | 4.40 |

Mayer Brown LLP

Invoice No: 100078807                                                                Page 7
Vantage Specialty Chemicals, Inc.                                           Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | ████ expert report. | |
| 04/12/23 | **Webb, E. Brantley**<br>Prepare for and conference with B. McSorley to discuss ██████████. | 1.40 |
| 04/13/23 | **Liu, Elaine**<br>Draft summary re defendants' damages expert report; analyze potential arguments and key documents for plaintiff's damages expert rebuttal report; draft template for ████████ expert rebuttal report. | 3.80 |
| 04/13/23 | **Medvene, Catherine E.**<br>Edit forensic report; conference with Elijah re ████████████; draft outline for ███████ rebuttal report; conference with R. McGorrin re ████████████; conference with B. Webb and ████ re ████████████; edit and draft ██████ rebuttal report. | 7.30 |
| 04/13/23 | **Palmer, Erick J.**<br>Work on draft ████ expert report. | 6.80 |
| 04/13/23 | **Rambarat, Cecilia G.**<br>Review patents/publications cited by Oberdick and draft ████████ expert report; meet with Erick Palmer to discuss analysis ████████████████. | 10.90 |
| 04/13/23 | **Webb, E. Brantley**<br>Meetings with ██████████ ████████████ to discuss g█████████ expert work. | 2.00 |
| 04/13/23 | **Zarlenga, Carmine R.**<br>Review results of ██████ analysis of Mallet products. | 0.30 |
| 04/14/23 | **Liu, Elaine**<br>Analyze forensics expert report; work with ██████ damages expert team to draft rebuttal report; analyze initial draft outline of damages expert rebuttal report. | 3.30 |
| 04/14/23 | **Medvene, Catherine E.**<br>Edit E. Decker report; conference with B. Webb re ██████ results; conference with ██████ re results; research documents to support patent rebuttal report. | 4.10 |
| 04/14/23 | **Palmer, Erick J.**<br>Work on engagement letter with ██████ work on draft of ██████ report relating to patent issues raised in ████████ report; analyze case law re ████████████. | 7.70 |
| 04/14/23 | **Rambarat, Cecilia G.**<br>Meet with Dr. Floros and Erick Palmer to discuss ████████████████. Draft ████████ report by analyzing the prior art references cited in ██████. | 9.00 |
| 04/14/23 | **Webb, E. Brantley**<br>Edit damages and chemist rebuttal reports; conference with ██████ to discuss technical report. | 1.60 |
| 04/14/23 | **Zarlenga, Carmine R.** | 0.30 |

Mayer Brown LLP

Invoice No: 100078807
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 8
Keating, Jennifer

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| | Review latest developments re Eurofins test results; review e-mail from Ms. Medvene re same and re strategy; telephone conference with Ms. Webb re same and optimal approach. | |
| 04/15/23 | **Palmer, Erick J.**<br>Work on draft of expert report of ████. | 4.30 |
| 04/15/23 | **Rambarat, Cecilia G.**<br>Draft Dr. Floros' report ████████████████; conduct case law research on ████████████████████████; send cases and report to Erick Palmer for review. | 8.00 |
| 04/15/23 | **Webb, E. Brantley**<br>Analyze defendants' damages report and plaintiffs' report outline. | 1.50 |
| 04/16/23 | **Liu, Elaine**<br>Analyze potential arguments for initial outline of ████ damages expert rebuttal report. | 1.90 |
| 04/16/23 | **Palmer, Erick J.**<br>Analyze prior art references cited in ████ report; work on draft ████ expert report in response to the same; analyze case law re ████████████. | 7.10 |
| 04/16/23 | **Rambarat, Cecilia G.**<br>Edit ████ expert report based on feedback received from Erick Palmer; meet with Mr. Palmer to discuss content of ████ expert report; start drafting ████ expert report. | 3.70 |
| 04/17/23 | **Liu, Elaine**<br>Analyze outline and sections of initial draft of ████ damages expert rebuttal report and provided revisions/comments re same; email correspondence with McSorley expert team and B. Webb re ████████; analyze forensics expert reports and supporting documents. | 6.10 |
| 04/17/23 | **Medvene, Catherine E.**<br>Email client re engagement letters; conference with ████ re scheduling a call; research case law on reliance on ████ data; email B. Webb re reliance on ████ data; conference with B. Webb re supplier information and case strategy; conference with Elijah re status of expert report; research law on ████████; review documents related to supplier information; edit E. Decker rebuttal expert report; search public sources for ████████; email client re ████; email client re ████████; conference with client re ████; edit and draft ████ rebuttal expert report; conference with ████ re ████; conference with B. Webb re outstanding expert report tasks; edit ████ rebuttal expert report. | 10.30 |
| 04/17/23 | **Palmer, Erick J.**<br>Prepare for and participate in telephone conference with ████ and C. Rambarat re overview of ████ report and general response strategies re | 8.40 |

Mayer Brown LLP

Invoice No: 100078807                                                      Page 9
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| | same; work with C. Rambarat re draft ███ expert report; work on draft ███ expert report. | |
| 04/17/23 | **Rambarat, Cecilia G.** | 10.80 |
| | Meet with ████ and Erick Palmer to discuss ████████; edit ████ rebuttal report according to Erick Palmer's feedback; conduct research on ██████████████; draft ████ expert report. | |
| 04/17/23 | **Spadafora, Andrew J.** | 3.00 |
| | Conduct legal research on █████████████ and draft summary of research; emails re background information on ██████. | |
| 04/17/23 | **Webb, E. Brantley** | 6.40 |
| | Review and edit damages and chemist rebuttal reports. | |
| 04/18/23 | **Liu, Elaine** | 6.50 |
| | Analyze additional arguments and relevant case law for damages expert rebuttal report and various communications with ████ expert team and B. Webb re same; prepared for follow-up call with fact witnesses on head start damages issues; analyze arguments for forensics expert rebuttal report; attend conference with █████████████ to discuss ████████. | |
| 04/18/23 | **Medvene, Catherine E.** | 11.60 |
| | Conference with B. Webb re documents relied on in King report; review deposition transcripts for evidence needed in rebuttal damages report; conference with ████ re ████████; conference with ████ re ████████ review discovery for evidence to support patent expert report; conference with M. Savidakis re ████████; email E. Palmer and B. Webb re evidence for patent expert report; conference with ████ re testifying expert; conference with ████████ re test results; edit forensic expert report; conference with client re ████████; conference with Elijah re outstanding issues with rebuttal report; email potential industry expert re assistance needed; conference with R. McGorrin re ████████; review documents to support rebuttal damages report; conference with B. Webb re analysis for rebuttal damages report; correspond with C. Zarlenga and B. Webb re deposition scheduling; correspond with potential industry expert; draft outline for industry expert report. | |
| 04/18/23 | **Palmer, Erick J.** | 8.80 |
| | Work on draft of ████████ report; work on draft outline of ████ expert report. | |
| 04/18/23 | **Rambarat, Cecilia G.** | 9.10 |
| | Conduct case law research and draft Robert Stoll's expert report; meet with Dr. Floros re the content of his expert report. | |
| 04/18/23 | **Spadafora, Andrew J.** | 0.50 |

Mayer Brown LLP

Invoice No: 100078807                                                    Page 10
Vantage Specialty Chemicals, Inc.                            Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

Review and analyze background information on defense expert ███████.

| 04/18/23 | **Webb, E. Brantley** | 3.40 |

Edit damages rebuttal report; communicate re other expert reports with C. Medvene.

| 04/18/23 | **Zarlenga, Carmine R.** | 0.30 |

Review proposal from Ms. Webb re strategy ████████████████████ ████████████████ ████ ; respond to same.

| 04/19/23 | **Liu, Elaine** | 6.90 |

Review and provide comments and various communications with B. Webb re latest draft of ██████████ damages expert rebuttal report; analyze ██████████ ████████████████████████████████████████████ work with A. Spadafora re conducting damages-related research.

| 04/19/23 | **Medvene, Catherine E.** | 11.80 |

Conference with potential industry expert; conference with ████████ re ████████ ; edit industry expert outline; edit draft ████████ report; email B. Webb re status of expert reports; conference with A. Spadafora re document support for damages expert report; draft and edit reverse engineering expert report; edit rebuttal chemist expert report; review documents and evidence to support reverse engineering expert report; review rebuttal report of ████████ for inconsistencies with other expert reports.

| 04/19/23 | **Neilsen, Stephen** | 5.50 |

Revise and design figures for expert report.

| 04/19/23 | **Palmer, Erick J.** | 7.60 |

Work on draft of ████████ expert report on patent disclosures in response to ████████ report. Work on draft of ████ report on patent disclosures in response to ████████ report.

| 04/19/23 | **Rambarat, Cecilia G.** | 5.20 |

Draft ████████ and ████████ reports.

| 04/19/23 | **Spadafora, Andrew J.** | 4.80 |

Review and analyze documents relating to ████████████████████ ████████ ; conference with E. Liu re research.

| 04/19/23 | **Webb, E. Brantley** | 5.00 |

Edit ████████████████████████████ expert reports.

| 04/20/23 | **Liu, Elaine** | 9.50 |

Attention to drafting/revising ████████ expert rebuttal report on damages, including attending witness interview with M. Savidakis, P. Lam, and J. Sperry on ████████████████████████████ , analyzing case law re ████████ ████████████████████ , and reviewing latest draft of report; work with McSorley expert team and B. Webb re same; various communications re draft forensics expert rebuttal report.

| 04/20/23 | **Medvene, Catherine E.** | 11.90 |

Mayer Brown LLP

Invoice No: 100078807                                                                                  Page 11
Vantage Specialty Chemicals, Inc.                                                      Keating, Jennifer
22713834 Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|

Conference with ▮▮▮▮ re edits to report; email B. Webb re status of expert report drafts; edit E. Decker rebuttal report; conference with J. Sperry, P. Lam, M. Savidakis, E. Liu and Ocean Tomo re ▮▮▮▮▮▮▮▮▮▮▮; review documents for evidence to support the rebuttal reverse engineering report; email opposing counsel re deposition scheduling; review client documents to support ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; conference with B. Webb re evidence that supports damages rebuttal report; conference with S. Nielsen re graphics for ▮▮▮▮▮▮ report; draft and edit ▮▮▮▮▮ expert report; review documents to support ▮▮▮▮▮▮ expert report; conference with B. Webb re ▮▮▮▮▮▮▮▮▮▮▮▮ email A. Spadafora re ▮▮▮▮▮▮ ▮▮▮▮ edit ▮▮▮▮▮▮▮ report.

| 04/20/23 | **Neilsen, Stephen** | 0.50 |

Conference with C. Medvene re graphics for expert report.

| 04/20/23 | **Neilsen, Stephen** | 5.30 |

Prepare figures for expert report.

| 04/20/23 | **Palmer, Erick J.** | 6.90 |

Work on draft of ▮▮▮▮ expert report on ▮▮▮▮▮▮ in response to ▮▮▮▮ report. Work on draft of ▮ report on ▮▮▮▮▮ in response to ▮▮▮▮ report.

| 04/20/23 | **Rambarat, Cecilia G.** | 12.10 |

Edit ▮▮▮ expert report based on Feedback received from Erick; send report to ▮▮▮▮ for approval; edit and finalize ▮▮▮▮ report based on feedback received from internal Mayer Brown team and ▮▮▮; send report to ▮▮▮▮▮ for final approval and signature.

| 04/20/23 | **Spadafora, Andrew J.** | 3.40 |

Prepared exhibit to ▮▮▮▮▮▮▮ report and researched additional ▮▮▮▮▮▮▮▮▮▮▮ for exhibit; emails with C. Medvene re same.

| 04/20/23 | **Webb, E. Brantley** | 4.00 |

Edit damages expert report and ▮▮▮ expert report.

| 04/21/23 | **Liu, Elaine** | 8.70 |

Analyze and provide comments re revised drafts of plaintiff's damages expert rebuttal report; various communications with B. Webb and McSorley expert team re same; email correspondence with A. Spadafora re review of case law on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; analyze final plaintiff's expert rebuttal reports.

| 04/21/23 | **Medvene, Catherine E.** | 12.80 |

Edit ▮▮▮▮▮▮ expert report; email S. Nielsen re graphics assistance; edit tables in ▮▮▮▮ report; draft ▮▮▮▮ section of ▮▮▮▮▮▮▮ report; review ▮▮▮ report for consistency among other reports; review ▮▮▮ report for consistency among other reports;

Mayer Brown LLP

Invoice No: 100078807
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 12
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

conference with Elijah re changes needed to ████ report; edit section of ████ report; conference with B. Webb re ████ expert report; edit ████ expert report; draft Materials Relied Upon for ████ report; edit ████ report; finalize forensic rebuttal report; finalize ████ report; research documents to support damages report; finalize ████ report; send rebuttal expert reports to opposing counsel.

| 04/21/23 | **Neilsen, Stephen** | 7.50 |
|---|---|---|

Prepare figures, exhibits, and tables for expert report.

| 04/21/23 | **Palmer, Erick J.** | 2.20 |
|---|---|---|

Work on revisions and finalizing draft of ████ report.

| 04/21/23 | **Rambarat, Cecilia G.** | 5.20 |
|---|---|---|

Work with ████ and ████ to finalize their respective rebuttal expert reports; proofread and cite check both reports.

| 04/21/23 | **Spadafora, Andrew J.** | 0.80 |
|---|---|---|

Collect and summarize briefing on preliminary injunction at district court and appellate court level ████, for E. Liu.

| 04/21/23 | **Webb, E. Brantley** | 4.30 |
|---|---|---|

Edit and finalize damages expert report; edit ████ expert reports.

| 04/24/23 | **Liu, Elaine** | 0.40 |
|---|---|---|

Analyze next steps for expert depositions and scheduling.

| 04/24/23 | **Medvene, Catherine E.** | 4.10 |
|---|---|---|

Apply redactions to ████ expert report; apply redactions to ████ expert report.

| 04/25/23 | **Liu, Elaine** | 2.40 |
|---|---|---|

Prepare for and attend case team meeting re strategy and next steps for ████; analyze local court requirements for filing appearance; work with C. Medvene re expert deposition logistics.

| 04/25/23 | **Medvene, Catherine E.** | 3.30 |
|---|---|---|

Apply redactions to ████ expert report; plan deposition outline strategy; conference with Mayer Brown team re deposition scheduling; conference with B. Webb re deposition scheduling.

| 04/25/23 | **Spadafora, Andrew J.** | 0.70 |
|---|---|---|

Participate in conference re ████ strategy and scheduling and emails with C. Medvene re same.

| 04/25/23 | **Webb, E. Brantley** | 1.20 |
|---|---|---|

Analyze ████ strategy for ████; meeting with C. Medvene and C. Zarlenga to discuss expert depositions.

| 04/26/23 | **Liu, Elaine** | 1.50 |
|---|---|---|

Analyze proposed redactions to ████ damages expert rebuttal report for

Mayer Brown LLP

Invoice No: 100078807                                                Page 13
Vantage Specialty Chemicals, Inc.                        Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

| | opposing counsel; work with C. Medvene re expert deposition logistics and next steps; analyze case law findings re ███████ and work with A. Spadafora to address follow-up questions; attention to pro hac attorney admission application for court. | |
| 04/26/23 | **Medvene, Catherine E.** | 4.40 |
| | Draft proposed redactions for ███████ expert report; conference with experts and attorneys re deposition scheduling availability; conference with B. Webb re deposition scheduling; draft proposed deposition schedule; conference with client re ███████; conference with opposing counsel re proposed expert report redactions; create tentative deposition schedule. | |
| 04/26/23 | **Spadafora, Andrew J.** | 3.40 |
| | Conduct legal research on ███████████████; draft summary of research; research docket re motion for return of bond; emails with E. Liu re same. | |
| 04/27/23 | **Liu, Elaine** | 3.80 |
| | Analyze damages expert reports and support record evidence to prepare for upcoming depositions; work with A. Spadafora re defendants' potential recovery of preliminary injunction damages; prepared pro hac attorney admission documents; analyze correspondence with opposing counsel re proposed redactions to expert rebuttal reports. | |
| 04/27/23 | **Medvene, Catherine E.** | 7.60 |
| | Edit proposed redactions to ███████ expert rebuttal report; confer with opposing counsel re expert rebuttal report; research information to rebut ███████ credibility; draft deposition outline for ███████ conference with A. Spadafora re ███████ conference with client re ███████ email opposing counsel ███████. | |
| 04/27/23 | **Rambarat, Cecilia G.** | 0.10 |
| | Conference with Mr. Palmer to discuss upcoming depositions. | |
| 04/27/23 | **Spadafora, Andrew J.** | 3.40 |
| | Conduct follow-up legal research for E. Liu on ███████████; conduct background research on defense expert ███████ for deposition prep; meet with C. Medvene re deposition outlines and strategy. | |
| 04/28/23 | **Liu, Elaine** | 3.50 |
| | Attention to expert deposition scheduling and logistics; review of forensics expert reports to prepare for upcoming defensive and offensive depositions; prepare pro hac vice motion; analyze correspondence from opposing counsel re ███████ expert rebuttal report issues. | |
| 04/28/23 | **Medvene, Catherine E.** | 5.20 |
| | Email opposing counsel re expert discovery issues; conference with B. Webb re | |

Mayer Brown LLP

Invoice No: 100078807                                                          Page 14
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | ██████████; conference with internal Mayer Brown team re ████ conference with ████ re ████; draft ████ deposition outline. | |
| 04/28/23 | **Spadafora, Andrew J.**<br>Begin drafting ████ deposition outline. | 1.50 |
| 04/28/23 | **Webb, E. Brantley**<br>Draft deposition outline for ████; analyze strategy re ████ ████. | 1.20 |

**Total Hours**                                                          **545.30**

Mayer Brown LLP

Invoice No: 100078807
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 15
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 04/11/23 | **Document Reproduction** | 59 | 8.85 |
| 04/11/23 | **Document Reproduction** | 59 | 8.85 |
| 04/11/23 | **Document Reproduction** | 57 | 8.55 |
| 04/12/23 | **Professional Services**<br>VENDOR: Eurofins SF Analytical Laboratories Inc. INVOICE#: TK23001193<br>DATE: 4/12/2023<br>April Misc Analysis Services | 1 | 46,500.00 |
| 04/12/23 | **Document Reproduction** | 1 | 0.15 |
| 04/12/23 | **Document Reproduction** | 103 | 15.45 |
| 04/12/23 | **Document Reproduction** | 23 | 3.45 |
| 04/14/23 | **Document Reproduction** | 1 | 0.15 |
| 04/14/23 | **Document Reproduction** | 1 | 0.15 |
| 04/15/23 | **Document Delivery**<br>VENDOR: Washington Express LLC/Movers INVOICE#: 209306 DATE:<br>4/15/2023<br>Document Delivery for period ending 4/15/2023 | 1 | 80.90 |
| 04/18/23 | **Document Reproduction** | 1 | 0.15 |
| 04/18/23 | **Document Reproduction** | 1 | 0.15 |
| 04/24/23 | **Professional Services**<br>VENDOR: Eurofins SF Analytical Laboratories Inc. INVOICE#: TK23001325<br>DATE: 4/24/2023<br>Eurofins Expert Resource | 1 | 5,100.00 |
| 04/25/23 | **Document Reproduction** | 101 | 15.15 |
| 04/30/23 | **Document Delivery**<br>VENDOR: Washington Express LLC/Movers INVOICE#: 209688 DATE:<br>4/30/2023<br>Document Delivery thru 4/30/2023 | 1 | 186.53 |

**Total Disbursements**                                    **$51,928.48**

Mayer Brown LLP

Invoice No: 100078807                                                                       Page 16
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|-------|--------|
| Barac, Nicoleta C. | 17.10 | 6,156.00 |
| Gonzales, Seve J. | 29.50 | 10,620.00 |
| Liu, Elaine | 84.90 | 63,356.69 |
| Medvene, Catherine E. | 158.90 | 109,045.18 |
| Neilsen, Stephen | 18.80 | 3,877.52 |
| Palmer, Erick J. | 74.00 | 62,160.00 |
| Rambarat, Cecilia G. | 78.50 | 37,680.00 |
| Spadafora, Andrew J. | 40.30 | 23,877.75 |
| Webb, E. Brantley | 39.20 | 32,928.00 |
| Zarlenga, Carmine R. | 4.10 | 4,766.25 |
| **Total Legal Fees** | **545.30** | **$354,467.39** |

Mayer Brown LLP

Invoice No: 100078807
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

### DISBURSEMENTS SUMMARY

| Disbursements | Amount |
|---|---|
| Professional Services | 51,600.00 |
| Document Reproduction | 61.05 |
| Document Delivery | 267.43 |
| **Total Disbursements** | **$51,928.48** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:      Vantage Specialty Chemicals, Inc.

Matter:      22713834 Litigation Strategy

Invoice Number:      100078807

Invoice Date:      May 23, 2023

**Current Invoice Amount :**      $403,357.12

**Previous Outstanding Balance:**      **486,090.35**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100039985 | 01/31/23 | 312,303.18 |
| 100071417 | 04/28/23 | 173,787.17 |

**TOTAL DUE AND OUTSTANDING:**      **$889,447.47**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ███ |
| **Wire Payment ABA #** | ███ |
| **International Wires Swift Code** | ███ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**

Payor Code:

Apply Invoices:    ███

# MAYER BROWN

July 6, 2023

Invoice Number: 100090738

<div align="right">

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

</div>

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison Butler

Firm Tax ID No: ███7220

---

For professional services rendered for the period ended May 31, 2023

**Re:   Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---:|
| Fees | $326,299.50 |
| Less 25% Discount | -81,574.74 |
| Total Fees | 244,724.76 |
| Disbursements | 18,835.00 |
| **Total Fees and Disbursements** | **$263,559.76** |

**Wire Transfer or ACH Credit Payments (Preferred)**
Bank: Bank of America  Bank Address: 135 South LaSalle Street, Chicago, IL 60603  Account #: ███3350  ACH ABA#: ███████
Wire ABA #: ███████  International Wires Swift Code: ███████  Remittance Detail Email: payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100090738
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 2
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
| --- | --- | --- |
| | | |

**Date**    **Timekeeper Name**        **Hours**

05/01/23    **Liu, Elaine**      0.20
Prepare for forensics and damages expert depositions; analyze correspondence with opposing counsel re redactions to plaintiff's expert rebuttal reports.

05/01/23    **Medvene, Catherine E.**      7.80
Conference with Eurofins re ███████████; conference with B. Webb re expert discovery issues; email opposing counsel re expert discovery issues; conference with E. Palmer re ███████████; email opposing counsel re redaction issues; research support and background information on ███████; draft ████████ deposition preparation outline; review documents for deposition preparation.

05/01/23    **Webb, E. Brantley**      1.00
Meeting with C. Medvene to discuss deposition strategy for expert discovery.

05/01/23    **Zarlenga, Carmine R.**      0.20
Review status and provide input on expert deposition scheduling.

05/02/23    **Medvene, Catherine E.**      6.70
Review and analyze client documents in conjunction with ████████ expert deposition preparation; edit ████████ deposition outline; conference with opposing counsel re expert report redactions and deposition scheduling; review background checks on ██████████████████████████; review background and credibility materials for ██████████; begin drafting ██ deposition preparation outline.

05/03/23    **Liu, Elaine**      0.30
Analyze case law research on prior ███████ testimony to prepare for his expert deposition.

05/03/23    **Medvene, Catherine E.**      6.30
Review documents for ████████ deposition; draft ████████ deposition outline; research background on ███████.

05/04/23    **Liu, Elaine**      1.20
Prepare for various expert depositions; ████████████████████████ ██████████████.

05/04/23    **Medvene, Catherine E.**      6.50
Draft deposition outline for plaintiff's ████████ expert ██████████ review documents for ████████ deposition outline.

05/04/23    **Spadafora, Andrew J.**      3.50
Conduct research on defendants' chromatography expert ███████; review and analyze ████████ report and ██████ report in conjunction with further development of the ██████ deposition outline.

05/04/23    **Webb, E. Brantley**      1.10
Conference with A. Butler to discuss case status; complete research for A.

Mayer Brown LLP

Invoice No: 100090738                                                            Page 3
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Butler ████████████████████; communicate with C. Medvene re expert deposition preparation. | |
| 05/05/23 | **Liu, Elaine** <br> Analyze expert reports of plaintiff's ███████ expert ███████ to prepare for his deposition. | 2.40 |
| 05/05/23 | **Spadafora, Andrew J.** <br> Conduct research on defendants' expert ██████ review and analyze documents and materials considered for ████ deposition outline; draft and supplement outline. | 5.30 |
| 05/05/23 | **Zarlenga, Carmine R.** <br> Review and analyze counterproposal from opposing counsel re expert deposition dates and incorporate same into new schedule, as feasible. | 0.40 |
| 05/06/23 | **Liu, Elaine** <br> Attention to expert deposition scheduling issues. | 0.60 |
| 05/06/23 | **Zarlenga, Carmine R.** <br> Work on expert deposition scheduling; review and respond to e-mail from Ms. Medvene re same. | 0.40 |
| 05/08/23 | **Liu, Elaine** <br> Conference with B. Webb re strategy for upcoming expert depositions; email correspondence with Mallet ████████████ team re ██████████████ attention to expert deposition scheduling issues. | 1.20 |
| 05/08/23 | **Medvene, Catherine E.** <br> Edit ██████████ deposition outline; correspond with opposing counsel re deposition scheduling; review documents for ███████ deposition outline. | 6.40 |
| 05/08/23 | **Spadafora, Andrew J.** <br> Draft ██████ deposition outline; review and analyze ██████████ ████████████ for same. | 4.80 |
| 05/09/23 | **Liu, Elaine** <br> Prepare for and attend conference with Mallet ████████████ team; analyze ██████ expert reports and supporting documents to prepare for his deposition; email correspondence with C. Medvene re ██████ expert deposition preparation. | 2.10 |
| 05/09/23 | **Medvene, Catherine E.** <br> Edit ██████ expert report; review ██████████ documents for ██████; draft ██████████ deposition preparation outline. | 5.70 |
| 05/09/23 | **Spadafora, Andrew J.** <br> Draft ██████ deposition outline; discuss deposition planning with C. Medvene. | 2.40 |
| 05/10/23 | **Liu, Elaine** <br> Email correspondence with B. Webb re status and next steps for damages expert deposition preparation. | 0.10 |
| 05/10/23 | **Medvene, Catherine E.** <br> Draft ████████████ deposition preparation outline; conference with C. Zarlenga re | 4.00 |

Mayer Brown LLP

Invoice No: 100090738                                                    Page 4
Vantage Specialty Chemicals, Inc.                                  Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|

expert deposition schedule; modify expert deposition schedule.

| 05/11/23 | **Liu, Elaine** | 5.70 |

Conference with C. Medvene re █████████████████████ ████████████; analyze ██████ expert report and supporting documents to draft outline for ██████ deposition preparation; email correspondence with C. Medvene and A. Spadafora re ████████████████ ████████████████; attention to expert deposition and witness preparation session scheduling.

| 05/11/23 | **Medvene, Catherine E.** | 6.50 |

Draft ██████████ deposition preparation outline; draft notes on deposition preparation; email B. Webb and E. Liu re ██████████████; conference with E. Liu re █████████████████████; conference with A. Spadafora re ████████████████████ email experts re deposition dates and logistics; edit notes for ██████████ deposition preparation.

| 05/11/23 | **Spadafora, Andrew J.** | 0.20 |

Emails with C. Medvene re ██████ outline.

| 05/12/23 | **Liu, Elaine** | 1.20 |

Attention to expert deposition and witness preparation session logistics; email correspondence with client re ████████████; email correspondence with B. Webb and C. Medvene re ████████████████; various email correspondence with ████████████████████.

| 05/12/23 | **Medvene, Catherine E.** | 5.20 |

Edit ██████████ deposition outline; conference with E. Liu re ████████████; plan logistics for ██████████████ deposition; conference with experts re deposition scheduling; draft notes for ██████████ deposition preparation; manage deposition logistics; conference with opposing counsel re deposition scheduling; edit ██████████ deposition preparation outline; identify documents for ██████████ deposition.

| 05/12/23 | **Spadafora, Andrew J.** | 3.20 |

Continue drafting and supplementing ██████████ deposition outline.

| 05/12/23 | **Zarlenga, Carmine R.** | 0.20 |

Review and analyze proposed final expert deposition schedule from opposing counsel.

| 05/13/23 | **Liu, Elaine** | 3.00 |

Various email correspondence with C. Medvene and A. Spadafora re ████████ ██████████████; analyze relevant documents to prepare ██████████ witness kit.

| 05/13/23 | **Spadafora, Andrew J.** | 3.10 |

Continue drafting ██████ deposition outline and review related documents.

| 05/14/23 | **Liu, Elaine** | 2.10 |

Analyze key documents relevant for forensics expert deposition preparations; email correspondence with A. Reisman and co-counsel A. Folk to prepare for

Mayer Brown LLP

Invoice No: 100090738                                                    Page 5
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

forensics expert depositions; email correspondence with ███████ ██████████ attention to █████████ database access issues; work with Library staff to conduct due diligence and background checks for upcoming expert depositions; email correspondence with A. Spadafora re conducting case law research for ███████████ expert deposition preparations.

| | | |
|------|-----------------|-------|
| 05/14/23 | **Spadafora, Andrew J.** | 0.80 |

Draft ████ deposition outline.

| | | |
|------|-----------------|-------|
| 05/15/23 | **Liu, Elaine** | 6.50 |

Analyze and identify potentially relevant documents for inclusion in ██████ expert witness kit; conference with expert ██████ re next steps for deposition preparation; various communications with ████ vendor re court reporting/videography services for expert depositions; attention to deposition and witness preparation logistics; attention to pro hac attorney admission application for court; analyze document review database access and production issues; various communications with expert ████████████████ to prepare for ███████ expert depositions; conference with C. Medvene re strategy and outstanding issues to prepare for ███████████ expert depositions; email correspondence with client re ██████████.

| | | |
|------|-----------------|-------|
| 05/15/23 | **Medvene, Catherine E.** | 7.80 |

Email E. Liu re deposition scheduling logistics; conference with A. Spadafora re ████ deposition outline; edit ████████ deposition outline; conference with E. Liu and A. Spadafora re ████████████████; conference with E. Liu re ████████ deposition preparation and ████████ deposition preparation.

| | | |
|------|-----------------|-------|
| 05/15/23 | **Spadafora, Andrew J.** | 3.20 |

Continue drafting █████ deposition outline; conference with C. Medvene on document platform and documents for depositions; planning and logistics for ████ deposition and emails re same.

| | | |
|------|-----------------|-------|
| 05/16/23 | **Dziekan, Susan C.** | 8.00 |

Gather and organize all expert reports for C. Zarlenga and coordinate preparation of binders of same.

| | | |
|------|-----------------|-------|
| 05/16/23 | **Liu, Elaine** | 4.80 |

Email correspondence with A. Spadafora re ████████████ deposition logistics; attention to conducting due diligence on ██████████████████████; email correspondence with client re ████████████; analyze and identify potentially relevant documents for inclusion in ████████ expert witness kit; email correspondence with court reporter to prepare for upcoming expert depositions.

| | | |
|------|-----------------|-------|
| 05/16/23 | **Medvene, Catherine E.** | 6.10 |

Edit ██████ deposition outline; conference with A. Spadafora re ████████ █; review ██████ background materials; review documents for deposition preparation; draft ██████ deposition outline.

| | | |
|------|-----------------|-------|
| 05/16/23 | **Webb, E. Brantley** | 0.50 |

Mayer Brown LLP

Invoice No: 100090738                                                   Page 6
Vantage Specialty Chemicals, Inc.                                   Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Conference with C. Zarlenga and C. Medvene re expert depositions. | |
| 05/17/23 | **Dziekan, Susan C.** ▓▓▓▓▓ deposition preparation. | 6.40 |
| 05/17/23 | **Liu, Elaine** Analyze key case documents and secondary materials and draft witness kit outline for ▓▓▓▓▓ deposition preparation; email correspondence with co-counsel A. Falk re ▓▓▓▓▓▓▓▓▓▓▓▓; attention to expert deposition logistics. | 5.20 |
| 05/17/23 | **Medvene, Catherine E.** Conference with E. Liu re ▓▓▓▓▓▓▓▓; draft list of documents for ▓▓▓▓▓ deposition preparation binder; conference with E. Liu ▓▓▓▓▓▓; conference with A. Spadafora re ▓▓▓▓▓▓; review documents for ▓▓▓▓ deposition preparation; draft ▓▓▓ deposition preparation outline. | 7.00 |
| 05/17/23 | **Rambarat, Cecilia G.** Meeting with E. Palmer to discuss ▓▓▓▓▓▓▓▓; email to E. Liu and A. Spadafora ▓▓▓▓▓▓ | 0.40 |
| 05/17/23 | **Spadafora, Andrew J.** Attention to deposition logistics; emails with C. Medvene re same and with Dentons re Kansas City deposition; identify times, addresses, and venues and draft deposition notices for ▓▓▓▓▓▓▓▓ depositions. | 2.30 |
| 05/17/23 | **Stride, Megan E.** Review complaint and counterclaim in preparation for expert deposition. | 0.60 |
| 05/18/23 | **Dziekan, Susan C.** Communications re expert report binders for C. Zarlenga. Reviewing emails re expert reports. Reviewing reformatted Reisman spreadsheets attached to initial expert report for printing and pdf versions of same, adding same to O:Drive. | 0.70 |
| 05/18/23 | **Liu, Elaine** Analyze potentially relevant documents to prepare Decker witness kit and outline for deposition preparation; various communications with E. Decker, C. Zarlenga, and C. Medvene re ▓▓▓▓▓▓▓▓▓; draft outline/agenda for ▓▓▓▓ attention to court reporting services and logistics for upcoming expert depositions; various email correspondence with A. Folk re ▓▓▓▓▓▓ ▓▓▓▓▓▓. | 5.80 |
| 05/18/23 | **Medvene, Catherine E.** Draft ▓▓▓ deposition outline; conference with M. Stride re ▓▓▓▓▓ draft email to M. Stride ▓▓▓▓▓▓; edit ▓▓▓ deposition outline; edit ▓▓▓▓ deposition outline; conference with E. Liu re ▓▓▓▓ deposition preparation. | 5.10 |

Mayer Brown LLP

Invoice No: 100090738                                                     Page 7
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 05/18/23 | **Rambarat, Cecilia G.**<br>Send email to expert ███████, as requested, with his final report and exhibits attached in preparation of his deposition. | 0.20 |
| 05/18/23 | **Spadafora, Andrew J.**<br>Emails with C. Medvene re ███████████████████ ███████ | 0.20 |
| 05/18/23 | **Stride, Megan E.**<br>Meeting with C. Medvene re ████████████████████. | 1.70 |
| 05/19/23 | **Dziekan, Susan C.**<br>Expert deposition preparation. | 0.50 |
| 05/19/23 | **Liu, Elaine**<br>Analyze potentially relevant documents to prepare ██████ witness kit; draft agenda for and attended calls with ███████ to prepare for his deposition; various communications with C. Medvene re strategy and next steps for preparing for ██████████; attention to logistics for upcoming expert depositions, including email correspondence with court reporting vendor re same. | 5.10 |
| 05/19/23 | **Medvene, Catherine E.**<br>Edit ███████ deposition preparation outline; conference with E. Liu re █ ██████ deposition preparation; email C. Rambarat re deposition logistics; edit █ ██████ deposition preparation outline. | 4.30 |
| 05/19/23 | **Rambarat, Cecilia G.**<br>Communicate with E. Lui, A. Spadafora and C. Medeve re ██████████ ████████. | 0.40 |
| 05/19/23 | **Spadafora, Andrew J.**<br>Emails with C. Medvene re ████████████ depositions and with E. Liu and C. Rambarat re ███████████ | 0.40 |
| 05/19/23 | **Stride, Megan E.**<br>Review internal email correspondence re ██████████████ | 0.10 |
| 05/21/23 | **Liu, Elaine**<br>Draft ████████ witness kit outline; email correspondence with A. Spadafora █ ██████ | 0.30 |
| 05/21/23 | **Spadafora, Andrew J.**<br>Conduct research ████████████████████. | 1.30 |
| 05/21/23 | **Webb, E. Brantley**<br>Communicate with C. Medvene re ███████████████ | 0.40 |
| 05/22/23 | **Liu, Elaine**<br>Analyze preliminary draft of ██████████████ and ████ ███████████████ various communications with | 2.30 |

Mayer Brown LLP

Invoice No: 100090738                                                                  Page 8
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | E. Palmer re pro hac vice admission and appearance filings; attention to expert deposition logistics; analyze correspondence re defendants' service of additional expert rebuttal reports; email correspondence with A. Reisman re ██████ ████████████████ | |
| 05/22/23 | **Medvene, Catherine E.**<br>Review documents for ██████████████████ deposition preparation. | 2.70 |
| 05/22/23 | **Rambarat, Cecilia G.**<br>Communicate with E. Liu about ████████████████████<br>████████████; meet with E. Palmer to discuss upcoming deposition logistics; communicate with ██████ re upcoming deposition. | 0.80 |
| 05/22/23 | **Spadafora, Andrew J.**<br>Review and analyze ██████ rebuttal report and develop points to address in deposition; emails with experts ██████████████████████ report issues; emails with E. Liu re ██████████████████. | 1.50 |
| 05/23/23 | **Dziekan, Susan C.**<br>Review Defendant rebuttal expert reports, organize same and arrange same for WDC Duplicating to prepare and deliver binder to C. Zarlenga. Work with Document Services Dept. on the format of native Excel spreadsheet attachments to be formatted for printing. | 2.50 |
| 05/23/23 | **Liu, Elaine**<br>Analyze defendants' expert rebuttal reports and email correspondence with A. Folk re same; various email correspondence with E. Decker and B. Webb re ████████████████; analyze potentially relevant documents to prepare ██████ witness kit and outline; various communications with M. Stride and C. Zarlenga re ██████████████████████. | 2.80 |
| 05/23/23 | **Palmer, Erick J.**<br>Analyze rebuttal expert reports, including ██████ rebuttal report and references cited therein; analyze case law ████████████████████████<br>████████████. | 4.60 |
| 05/23/23 | **Rambarat, Cecilia G.**<br>Meet with E. Palmer and coordinate deposition logistics for ██████████████ depositions. | 1.60 |
| 05/23/23 | **Spadafora, Andrew J.**<br>Conduct research ████████████████████████████████ and draft summary of same. | 4.50 |
| 05/23/23 | **Stride, Megan E.**<br>Review draft deposition preparation outline for expert; conference with C. Zarlenga by email re same. | 0.50 |
| 05/24/23 | **Dziekan, Susan C.**<br>Gather excerpts of ██████████████ depositions cited in McSorley's opening expert report. Transmit full Ergun transcript to C. Rambarat and E. Palmer. | 2.10 |
| 05/24/23 | **Liu, Elaine** | 10.20 |

Mayer Brown LLP

Invoice No: 100090738                                                                              Page 9
Vantage Specialty Chemicals, Inc.                                                    Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

Draft ▉▉▉ witness kit outline for ▉▉▉ deposition preparation session; analyze relevant defendants' expert rebuttal reports and other documents for same; email correspondence with B. Webb re ▉▉▉ ▉▉▉; work with Library staff to conduct background check and due diligence ▉▉▉ ▉▉▉; email correspondence with C. Zarlenga re ▉▉▉ ; email correspondence with A. Folk re ▉▉▉ ▉▉▉

| 05/24/23 | **Palmer, Erick J.** | 6.10 |

Prepare for and participate in telephone conference with J. Floros and C. Rambarat re Oberdick rebuttal report; work on preparation for deposition of Oberdick ▉▉▉ .

| 05/24/23 | **Rambarat, Cecilia G.** | 0.90 |

Attend conference with ▉▉▉ and E. Palmer to discuss upcoming deposition and ▉▉▉ rebuttal report; locate full Ergun deposition transcript and send missing page to ▉▉▉

| 05/24/23 | **Spadafora, Andrew J.** | 6.80 |

Review ▉▉▉ rebuttal report and develop points to address in deposition; prepare for and participate in conference with expert N. Spingarn and related emails with N. Spingarn; update deposition outline for ▉▉▉ deposition.

| 05/24/23 | **Webb, E. Brantley** | 2.00 |

Review and analyze defendants expert reports; communicate with C. Zarlenga and team re ▉▉▉ .

| 05/25/23 | **Liu, Elaine** | 6.70 |

Analyze status and next steps to prepare for upcoming expert depositions; email correspondence with opposing counsel re expert depositions and defendants' proposals on ▉▉▉ ; call with KL Discovery vendor re document platform tools; analyze documents cited in defendants' expert rebuttal reports relevant for drafting witness kit outline for ▉▉▉ .

| 05/25/23 | **Spadafora, Andrew J.** | 2.70 |

Prepare expert reports and related materials for deposition binders and manage creation and mailing of binders; participate in conference with KLD Discovery; manage deposition logistics for Polite deposition; conduct legal research ▉▉▉ ▉▉▉

| 05/25/23 | **Stride, Megan E.** | 0.40 |

Review expert report of ▉▉▉ in advance of deposition.

| 05/25/23 | **Zarlenga, Carmine R.** | 0.40 |

Work on deposition scheduling issues; review background re defendants' new rebuttal report (Rodriguez-Sanoa).

| 05/26/23 | **Liu, Elaine** | 9.20 |

Analyze documents cited in plaintiffs' and defendants' expert rebuttal reports

Mayer Brown LLP

Invoice No: 100090738                                          Page 10
Vantage Specialty Chemicals, Inc.                       Keating, Jennifer
22713834 Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|

relevant for ▮▮▮▮ deposition preparation session; draft/revise witness kit outline for ▮▮▮▮ deposition preparation session; email correspondence with opposing counsel re upcoming expert depositions and proposed redactions to defendants' expert reports; conference with C. Zarlenga re ▮▮▮▮▮▮▮▮▮▮▮; conference with M. Stride re ▮▮▮▮▮▮▮▮▮▮▮▮; prepare for and attend conference with expert witness A. Reisman and A. Folk re ▮▮▮▮▮▮▮▮▮▮▮▮ email correspondence with expert ▮▮▮ re ▮▮▮▮▮▮▮▮▮▮▮

| Date | Timekeeper Name / Description | Hours |
|------|------------------------------|-------|
| 05/26/23 | **Palmer, Erick J.** Work on preparation for ▮▮▮ deposition; work on outline for ▮▮▮ deposition preparation. | 4.40 |
| 05/26/23 | **Spadafora, Andrew J.** Conduct legal research ▮▮▮▮▮ for E. Liu and draft research summary; emails with expert ▮▮▮▮ re ▮▮▮ rebuttal report; emails with ▮▮▮▮▮▮ re deposition scheduling. | 4.30 |
| 05/26/23 | **Stride, Megan E.** Review expert materials of ▮▮▮▮ in preparation for expert deposition; confer with Mayer Brown team re same. | 0.90 |
| 05/26/23 | **Zarlenga, Carmine R.** Conference with Ms. Lui re ▮▮▮▮▮▮▮. | 0.50 |
| 05/27/23 | **Liu, Elaine** Analyze defendants' expert rebuttal reports and supporting documents to prepare for ▮▮▮ deposition; draft mock cross examination for ▮▮▮ deposition preparation session; analyze comments from A. Reisman re ▮▮▮▮▮; email correspondence with E. Palmer re ▮▮▮▮▮▮▮ | 5.10 |
| 05/27/23 | **Spadafora, Andrew J.** Prepare for and run conference with expert ▮▮▮▮ re ▮▮▮▮▮ and ▮▮▮ depositions; draft ▮▮ deposition outline. | 3.10 |
| 05/28/23 | **Liu, Elaine** Email correspondence with A. Spadafora re ▮▮▮▮▮▮; analyze forensics expert reports and analyze comments from A. Reisman re ▮▮▮▮▮▮; draft/revise ▮▮ ▮▮▮ witness kit outline, ▮▮▮▮▮▮ questions. | 6.50 |
| 05/28/23 | **Spadafora, Andrew J.** Review ▮▮ and ▮▮▮ reports for confidential information and redact same; email E. Liu re same. | 0.90 |
| 05/28/23 | **Zarlenga, Carmine R.** Begin preparation for the deposition of ▮▮▮▮▮▮▮ including review and analysis of all relevant expert reports, deposition preparation outline, and selected documents. | 4.30 |

Mayer Brown LLP

Invoice No: 100090738                                                      Page 11
Vantage Specialty Chemicals, Inc.                               Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

05/29/23    **Liu, Elaine**                                                                8.00
Analyze supporting documents cited by defendants' expert rebuttal reports
relevant for ███████ expert deposition preparation session; draft/revise witness
kit outline for ███████, including drafting mock cross examination questions;
email correspondence with C. Zarlenga re ████████████████
████████████; analyze defendants' expert rebuttal reports to identify
████████████████████████; email correspondence with
expert A. Reisman re ████████████████

05/30/23    **Dziekan, Susan C.**                                                          2.50
Conference with E. Liu re Mallet productions. Verify no internal MB productions
were made. Review O: Drive to try and determine source of ████████████.
Add all defendants rebuttal reports to O:Drive.

05/30/23    **Liu, Elaine**                                                               11.00
Prepare for, attend, and complete follow-up tasks for deposition preparation
session for expert ███████; analyze defendants' expert rebuttal reports to
████████████████████ and analyze relevant court
order/requirements for same; work with A. Spadafora to prepare for deposition of
expert ███████.

05/30/23    **Palmer, Erick J.**                                                           3.40
Work on outline for ███████ deposition; work on outline for ████ deposition
preparation.

05/30/23    **Spadafora, Andrew J.**                                                       2.10
Revise ████ deposition outline and research █████████████

05/30/23    **Zarlenga, Carmine R.**                                                       3.40
Prepare for and attend deposition preparation meeting with ████████████
████████████████████; various conferences
with Ms. Liu re same.

05/31/23    **Dziekan, Susan C.**                                                          2.60
████ deposition preparation.

05/31/23    **Liu, Elaine**                                                               11.30
Prepare for and attend deposition of expert witness ███████; various
communications with expert ███████ and C. Zarlenga re same; draft summary
of key takeaways re ████████████; analyze proposed revisions from
opposing counsel re redactions of defendants' expert rebuttal reports; analyze
next steps for upcoming expert depositions; conference with E. Palmer re ████
████████████████████

05/31/23    **Palmer, Erick J.**                                                           7.70
Participate in telephone conference with E. Liu re ████████████
████████████; work on outline for ███████ deposition; work on
preparation for ███████ depositions.

05/31/23    **Spadafora, Andrew J.**                                                       6.40

Mayer Brown LLP

Invoice No: 100090738                                                      Page 12
Vantage Specialty Chemicals, Inc.                             Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|
| | Revise ▮▮▮ deposition outline and research ▮▮▮▮▮▮▮ for same; review plaintiffs' proposed redactions to ▮▮▮▮▮▮▮ reports and emails with E. Liu re ▮▮▮. | |
| 05/31/23 | **Zarlenga, Carmine R.**<br>Final deposition preparation session with ▮▮▮▮▮ for deposition; appear for and defend Decker deposition; follow up conference with Ms. Liu and Dr. Decker re same; e-mail to Mr. Spadafora re ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 6.30 |

**Total Hours**                                                            **353.10**

Mayer Brown LLP

Invoice No: 100090738
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 13
Keating, Jennifer

Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 05/05/23 | **Professional Services**<br>VENDOR: Faegre Drinker Biddle & Reath LLP INVOICE#: 37014135 DATE: 5/5/2023<br>For professional services rendered and disbursements incurred through April 30,2023 | 1 | 18,798.00 |
| 05/26/23 | **Document Delivery**<br>VENDOR: Advanced Messenger Service (AMS) INVOICE#: 321764 DATE: 5/26/2023<br>Messenger Services for period ending 5/26/2023 | 1 | 37.00 |

**Total Disbursements**                                    **$18,835.00**

Mayer Brown LLP

Invoice No: 100090738                                                    Page 14
Vantage Specialty Chemicals, Inc.                               Keating, Jennifer
22713834 Litigation Strategy

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|------:|-------:|
| Dziekan, Susan C. | 25.30 | 6,736.15 |
| Liu, Elaine | 120.90 | 90,221.69 |
| Medvene, Catherine E. | 88.10 | 60,458.67 |
| Palmer, Erick J. | 26.20 | 22,008.00 |
| Rambarat, Cecilia G. | 4.30 | 2,064.00 |
| Spadafora, Andrew J. | 63.00 | 37,327.50 |
| Stride, Megan E. | 4.20 | 2,992.50 |
| Webb, E. Brantley | 5.00 | 4,200.00 |
| Zarlenga, Carmine R. | 16.10 | 18,716.25 |
| **Total Legal Fees** | **353.10** | **$244,724.76** |

Mayer Brown LLP

Invoice No: 100090738
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 15
Keating, Jennifer

## DISBURSEMENTS SUMMARY

| Disbursements | Amount |
|---|---|
| Professional Services | 18,798.00 |
| Document Delivery | 37.00 |
| **Total Disbursements** | **$18,835.00** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:          Vantage Specialty Chemicals, Inc.

Matter:          22713834 Litigation Strategy

Invoice Number:  100090738

Invoice Date:    July 6, 2023

**Current Invoice Amount :**              $263,559.76

**Previous Outstanding Balance:**          **889,447.47**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100039985 | 01/31/23 | 312,303.18 |
| 100071417 | 04/28/23 | 173,787.17 |
| 100078807 | 05/23/23 | 403,357.12 |

**TOTAL DUE AND OUTSTANDING:**          **$1,153,007.23**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ███████ |
| **Wire Payment ABA #** | ███████ |
| **International Wires Swift Code** | ████████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

---

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**

Payor Code:

Apply Invoices: ████████

# MAYER BROWN

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

July 25, 2023

Invoice Number: 100099908

Firm Tax ID No: ███7220

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison Butler

---

For professional services rendered for the period ended July 21, 2023

Re:  **Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $702,837.00 |
| Less 25% Discount | -175,709.09 |
| Total Fees | 527,127.91 |
| Disbursements | 86,130.93 |
| **Total Fees and Disbursements** | **$613,258.84** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ███3350  **ACH ABA#:** ██████
**Wire ABA #:** ██████  **International Wires Swift Code:** ██████  **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 2
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

**Date** | **Timekeeper Name** | **Hours**

06/01/23   **Dziekan, Susan C.**                                                    7.00
King expert deposition preparation.

06/01/23   **Liu, Elaine**                                                          7.00
Email correspondence with opposing counsel re upcoming expert depositions;
attention to expert deposition logistics; draft ███████████████████ next
steps re ███████ expert deposition; email correspondence with Jackson Lewis
counsel re ████████████████; analyze defendants' damages
expert rebuttal report to prepare for ████ deposition; analyze potential topics for
antitrust deposition; conference with B. McSorley and F. Vido re ███████████
████████████████████████████; attention to pro hac vice
motion; analyze key case documents to prepare for ████████████
████████████; conference with A. Spadafora re ██████████████
revise expert deposition notices to serve on defendants.

06/01/23   **Palmer, Erick J.**                                                     3.10
Work on preparation for deposition of expert witness ███████████.

06/01/23   **Spadafora, Andrew J.**                                                 7.80
Revise ██████ deposition outline; conference with E. Liu re ██████████
██████████████; emails with N. Spingarn and E. Liu re █████████
████████; analyze Decker deposition transcript for ███████████████;
identify and prepare documents for ████ deposition for C. Zarlenga's
preparation binder; review and analyze Wilson expert report.

06/01/23   **Stride, Megan E.**                                                     3.40
Review and revise draft witness preparation memorandum for ██████████,
reviewed expert report of ███████████ for purposes of same, and confer with C.
Zarlenga re same; prepare for and conduct witness preparation conference with
economic expert ██████████.

06/02/23   **Dziekan, Susan C.**                                                    5.30
████ expert deposition preparation; save final redacted versions of Defendants'
Rebuttal Expert Reports and deposition notices to the O:Drive.

06/02/23   **Liu, Elaine**                                                          8.70
Various correspondence with ████████████████ vendors re court
reporting/videography services for upcoming expert depositions; draft/revise
notices of depositions of defendants' experts; work with S. Dziekan to analyze
documents relevant for ████████████████████████; email
correspondence with E. Palmer re preparing pro hac vice motion and
appearance; analyze documents to draft deposition preparation outline for
defendants' forensics expert ███████████; email correspondence with opposing
counsel re confidentiality redactions for defendants' expert rebuttal reports;
analyze materials relevant for plaintiff's damages expert ██████████ review in
preparation for his deposition; analyze requirements for deposition transcript
errata and confidentiality designations.

Mayer Brown LLP

Invoice No: 100099908                                                   Page 3
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| 06/02/23 | **Palmer, Erick J.** | 6.70 |

Prepare for ▮▮▮▮▮ expert deposition, including deposition outline and ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮.

| 06/02/23 | **Spadafora, Andrew J.** | 6.70 |

Prepare and manage delivery of ▮▮▮ deposition preparation binder; review and analyze ▮▮▮ rebuttal report and Wilson rebuttal report; draft amended deposition notice for expert Rodriguez-Saona; analyze materials considered by ▮▮▮; draft ▮▮▮ deposition outline; emails with E. Liu and C. Zarlenga re: ▮▮▮.

| 06/03/23 | **Liu, Elaine** | 9.60 |

Analyze ▮▮▮▮▮▮▮▮▮▮▮▮ data relevant for preparing ▮▮▮ damages expert report errata sheet; email correspondence with F. Vido re same; prepare deposition transcript and defendants' expert rebuttal report materials for review by plaintiff's damages expert ▮▮▮ for his deposition; email correspondence with B. Webb re ▮▮▮▮▮▮ analyze documents to draft deposition preparation outline for defendants' forensics expert ▮▮▮ email correspondence with plaintiff's food chemist expert ▮▮ re ▮▮.

| 06/03/23 | **Webb, E. Brantley** | 0.30 |

Advise E. Liu re ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮.

| 06/04/23 | **Liu, Elaine** | 13.30 |

Draft/revise outline for deposition of defendants' forensics expert ▮▮▮; analyze documents and prepare deposition exhibits for same; email correspondence with Jackson Lewis counsel A. Folk re ▮▮▮; analyze next steps to prepare for deposition of defendants' damages expert ▮▮▮; email correspondence with C. Zarlenga re ▮▮▮; email correspondence with opposing counsel re logistics for deposition of defendants' damages expert ▮▮▮.

| 06/04/23 | **Spadafora, Andrew J.** | 3.00 |

Draft Wilson deposition outline; emails with ▮▮▮ re ▮▮▮.

| 06/05/23 | **Dziekan, Susan C.** | 3.40 |

Reisman and McSorley deposition preparation; transmit Rodriguez expert report to E. Decker.

| 06/05/23 | **Liu, Elaine** | 11.30 |

Draft/revise cross examination outline for deposition ▮▮▮▮▮▮ ▮▮▮▮▮ and analyze relevant documents for same; email correspondence with A. Reisman and Jackson Lewis A. Folk re ▮▮▮▮▮▮; attention to court reporting/videography services for upcoming expert depositions; work with S. Dziekan to identify key documents t▮▮▮▮▮▮▮▮ various communications with A. Spadafora and M. Stride re ▮▮▮▮▮▮.

Mayer Brown LLP

Invoice No: 100099908                                                    Page 4
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|

███████████████; conference with E. Palmer re ██████████████████
████████████████████████████████████████████████████████████

| 06/05/23 | **Palmer, Erick J.** | 7.40 |

Work on preparation for ████████████████ expert depositions███████
████████████████████████████████████; work on ████████ deposition
outline.

| 06/05/23 | **Spadafora, Andrew J.** | 7.70 |

Draft ████████ deposition outline; create ████████ deposition binder; prepare
questions for ████████ report and email with E. Liu re: same; draft amended
deposition notices for D. King and D. Oberdick; attention to deposition logistics
for Polite and Wilson.

| 06/05/23 | **Stride, Megan E.** | 6.30 |

Review case law, deposition transcripts, potential deposition exhibits, and
related work product in preparation for upcoming deposition preparation session
for expert ████████ telephone conference with C. Zarlenga re same.

| 06/05/23 | **Zarlenga, Carmine R.** | 5.60 |

Review and analyze all background materials re deposition preparation for
Vantage economic expert ████████ telephone conference with Ms. Stride re
same; provide input to Ms. Stride re topics for follow up research ██████████
████████████████████████; begin reviewing background materials in
preparation for the deposition of ████████████████████████

| 06/06/23 | **Dziekan, Susan C.** | 4.80 |

McSorley deposition preparation.

| 06/06/23 | **Liu, Elaine** | 14.30 |

Prepare for and conduct deposition of expert ████████; various communications
with A. Spadafora and M. Stride re e████████████████ email
correspondence with opposing counsel re expert deposition logistics; analyze
documents to prepare ████████ witness kit and deposition preparation
session outline.

| 06/06/23 | **Medvene, Catherine E.** | 1.00 |

Conference with Mayer Brown attorneys re █████████████.

| 06/06/23 | **Palmer, Erick J.** | 10.40 |

Prepare for and work with ████████████ re preparation for his deposition;
continue preparation for ████████████ expert depositions.

| 06/06/23 | **Spadafora, Andrew J.** | 8.10 |

Review and analyze Decker deposition transcript in preparation for ████████
████████; prepare and manage preparation of exhibits for ████████████
████████████; prepare for ████████ deposition; research ████████
████████████████████████████ and summarize
same for C. Zarlenga; draft short-form ████████ outline for C. Zarlenga; emails and

Mayer Brown LLP

Invoice No: 100099908                                                                            Page 5
Vantage Specialty Chemicals, Inc.                                              Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | attention to deposition logistics for ███████; conference and emails with C. Zarlenga re ███ deposition preparation and strategy; emails with N. Spingarn and C. Medvene re: ██████████ | |
| 06/06/23 | **Stride, Megan E.**<br>Prepare for and conduct deposition preparation session with expert witness ██████ and C. Zarlenga, and related follow-up work. | 4.20 |
| 06/06/23 | **Zarlenga, Carmine R.**<br>Final review of preparation materials and prepare expert witness ███ for deposition (with Ms. Stride) at Mayer Brown offices in Chicago; prepare for A. Polite expert deposition; conferences with Mr. Spadafora re same. | 8.70 |
| 06/07/23 | **Dziekan, Susan C.**<br>Work on Reisman and McSorley deposition preparation. | 1.20 |
| 06/07/23 | **Liu, Elaine**<br>Attention to court reporting and videography services for upcoming expert depositions; various email correspondence with A. Reisman and co-counsel A. Folk re ███████████████████████; email correspondence with C. Zarlenga ██████████████████████████████████; conference with A. Spadafora re █████████████; analyze key documents to draft ██████ witness kit and deposition preparation outline. | 6.80 |
| 06/07/23 | **Medvene, Catherine E.**<br>Attend portion of deposition of chromatography expert █████; edit ████████ deposition preparation outline to account for same. | 4.50 |
| 06/07/23 | **Palmer, Erick J.**<br>Prepare for and participate in deposition of ██████ continue preparation for ████ deposition ████████████████████████████. | 9.80 |
| 06/07/23 | **Spadafora, Andrew J.**<br>Prepare for, address logistical issues for, and second-chair ████ deposition; discussions with C. Zarlenga re questions for ████ and debrief following deposition; discuss deposition with E. Liu; QC of █████ deposition exhibits; draft segments of ██████ deposition preparation outline. | 9.70 |
| 06/07/23 | **Zarlenga, Carmine R.**<br>Final preparation for and take deposition of Bundy/Synova gas chromatography expert ██████, at Mayer Brown office in Chicago, IL (with Mr. Spadafora); review, revise and edit ██████████████ for use in deposition preparation; forward to Mr. Spadafora for follow up. | 7.70 |
| 06/08/23 | **Dziekan, Susan C.**<br>McSorley deposition preparation. Download Decker's expert deposition transcript, add same to O:Drive. Save Creasy rough ascii to O:Drive. | 3.70 |
| 06/08/23 | **Liu, Elaine** | 10.90 |

Mayer Brown LLP

Invoice No: 100099908                                                        Page 6
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | Analyze and draft email summary ████████████ for client; ████ ████████ prepare for upcoming expert depositions; analyze key documents and draft mock cross examination questions to prepare for ██ ████ witness preparation session; attend ████████ witness preparation session; email correspondence with McSorley team ████████████████████; email correspondence with client ████████████. | |
| 06/08/23 | **Palmer, Erick J.** Continue preparation for depositions of ████████████; revise and supplement ████████ deposition outline. | 8.60 |
| 06/08/23 | **Spadafora, Andrew J.** Draft shortened version of ████████ deposition outline; research ████████████████████████████████████████████████████ for C. Zarlenga; prepare and manage preparation and mailing of additional ████████ exhibits; draft ████████ prep outline. | 10.10 |
| 06/08/23 | **Stride, Megan E.** Email correspondence re deposition of ████████. | 0.20 |
| 06/08/23 | **Webb, E. Brantley** Conference with C. Zarlenga re ████████████. | 0.40 |
| 06/08/23 | **Zarlenga, Carmine R.** Begin preparations for deposition of defendants' baking industry expert witness ████████ various e-mails and conferences with Mr. Spadafora re same. | 5.20 |
| 06/09/23 | **Dziekan, Susan C.** Expert deposition preparation and support. | 1.60 |
| 06/09/23 | **Liu, Elaine** Prepare for and attend ████████ expert deposition; analyze outstanding issues re payment of expert invoices; email correspondence with A. Spadafora re ████████ expert deposition notice; ████████████████████████; email correspondence with M. Stride re ████████████ for ████ antitrust expert deposition preparation. | 14.20 |
| 06/09/23 | **Medvene, Catherine E.** Attend portion of ████████ deposition. | 4.10 |
| 06/09/23 | **Palmer, Erick J.** Work with C. Rambarat re preparation for ████████ deposition, including exhibits for the same; work on outline for ████████ deposition and general strategies related to the same. | 3.40 |
| 06/09/23 | **Rambarat, Cecilia G.** Prepare for upcoming ████████ deposition ████████████████████████, and meeting with Erick Palmer to discuss format of deposition; research ████████████████████. | 4.80 |
| 06/09/23 | **Spadafora, Andrew J.** | 8.70 |

Mayer Brown LLP

Invoice No: 100099908        Page 7
Vantage Specialty Chemicals, Inc.        Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Finalize ███████ deposition outline and exhibits, and manage preparation and delivery of deposition preparation binders for N. Spingarn and C. Medvene; prepare for, manage logistics and exhibit compilation for and second-chair ████████ deposition; discuss █████████████ with C. Zarlenga; identify and prepare documents for █████ deposition. | |
| 06/09/23 | **Stride, Megan E.** Review and analyze case law, expert report, and case materials in preparation to defend expert deposition of █████████. | 1.40 |
| 06/09/23 | **Zarlenga, Carmine R.** Final preparation for and take deposition of defendants' expert witness R. Wilson in Kansas City, MO (with Mr. Spadafora); various conferences with Mr. Spadafora re same; telephone conference with Mr. Palmer re ████████████████ █████ and strategy. | 6.90 |
| 06/10/23 | **Liu, Elaine** Various communications with plaintiff's damages expert R. McSorley and M. Stride re ██████████████████████████████████████; analyze supporting documents and email correspondence with A. Spadafora re ████████████████████████████████. | 2.30 |
| 06/10/23 | **Stride, Megan E.** Prepare for and attend video conference with expert Robert McSorley and E. Liu, and related follow-up work. | 1.50 |
| 06/11/23 | **Liu, Elaine** Analyze ████████████████ and █████ communications with C. Zarlenga and M. Stride re same to █████████████████████████; analyze documents to draft outlines and prepare for ███████████████████ damages expert depositions; various email correspondence with A. Spadafora and S. Dziekan re ██████████████████ prepare expert deposition transcript materials for ████████████ review for his deposition. | 7.30 |
| 06/11/23 | **Medvene, Catherine E.** Prepare for ███████████ deposition. | 2.70 |
| 06/11/23 | **Palmer, Erick J.** Prepare for █████ deposition and work with C. Rambarat re the same; continue developing outline for █████ deposition. | 4.70 |
| 06/11/23 | **Rambarat, Cecilia G.** Prepare for █████ expert deposition. | 5.00 |
| 06/11/23 | **Stride, Megan E.** Email correspondence with C. Zarlenga re upcoming deposition of expert █████ █████; review expert report for purposes of same. | 0.20 |
| 06/12/23 | **Dziekan, Susan C.** █████████████████████ deposition preparation; arrange access to the Planet | 5.10 |

Mayer Brown LLP

Invoice No: 100099908                                                                        Page 8
Vantage Specialty Chemicals, Inc.                                         Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

Depos portal.

**06/12/23  Liu, Elaine**                                                                   8.50
Revise and serve amended deposition notices for defendants' experts D.
Oberdick and D. King; email correspondence with C. Rambarat re ███████
████████████████████████████████████████ email
correspondence with McSorley team to prepare errata sheet for plaintiff's
damages expert reports; email correspondence with plaintiff's forensics expert A.
Reisman re deposition transcript review; prepare Wilson and Reisman
deposition transcript materials for R. McSorley's review for his deposition;
conference with plaintiff's food chemist expert E. Decker re ████████████
████████████████████████; attention to logistics and
drafting deposition preparation and cross examination outline for deposition of
defendants' damages expert D. King███████████████████████████████████
██████; work with S. Dziekan to prepare ██████ witness kit.

**06/12/23  Medvene, Catherine E.**                                                         3.60
Edit ██████████ deposition preparation outline; prepare ████████ for
deposition.

**06/12/23  Palmer, Erick J.**                                                              9.20
Work with C. Rambarat and ████████ on deposition preparation; work on
preparation for deposition of ███████████████████████████████████
██████████████████████.

**06/12/23  Rambarat, Cecilia G.**                                                          8.00
Meet with Bob Stoll and prepare him for his deposition. Conduct legal research
███████████████████████████████████████
█████████████████████████. Review all defendants' reports
████████████████████████████████████
██████████████.

**06/12/23  Spadafora, Andrew J.**                                                          8.20
Conduct research ██████████████████████████████████████████
█████████ for King deposition and summarize same for E. Liu; prepare for and
participate in N. Spingarn deposition prep session; emails with court reporters
re: access and transcripts; emails with C. Medvene, E. Liu and Dr. R. McGorrin
re ██████████████████████████████████████.

**06/12/23  Stride, Megan E.**                                                              6.30
Prepare for and second-chair defend the deposition of expert ██████████ and
related follow-up work.

**06/12/23  Zarlenga, Carmine R.**                                                          6.20
Final preparation of Vantage economic expert J. Scalf for deposition (with Ms.
Liu); appear for and defend J. Scalf deposition; follow up conference re same.

**06/13/23  Dziekan, Susan C.**                                                             1.70
Work on McSorley and Rodriguez expert deposition preparation.

**06/13/23  Liu, Elaine**                                                                  13.30

Mayer Brown LLP

Invoice No: 100099908                                                                                    Page 9
Vantage Specialty Chemicals, Inc.                                                         Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

Draft deposition preparation/cross examination outline and prepare exhibits for deposition of defendants' damages expert ██████████████ ███████; analyze draft errata sheet █████████████████.

| 06/13/23 | **Medvene, Catherine E.** | 7.30 |

Prepare for N. Spingarn deposition; attend N. Spingarn deposition.

| 06/13/23 | **Palmer, Erick J.** | 7.80 |

Prepare for and participate in deposition of ████ continue preparation for deposition of ████████.

| 06/13/23 | **Rambarat, Cecilia G.** | 7.30 |

Attend Robert Stoll deposition; meet with Erick Palmer to discuss preparation for ████████ deposition; prepare for Oberdick's deposition by reviewing his reports and formulating questions and topics.

| 06/13/23 | **Spadafora, Andrew J.** | 7.50 |

Prepare for and participate in deposition of ███████████████ conduct legal research ██████████████████████ for C. Medvene; conference with C. Medvene re: █████████████████████.

| 06/14/23 | **Liu, Elaine** | 17.90 |

Draft/revise deposition preparation outline for defendants' damages expert ██████████, including analysis of ████████████████ ; conference with McSorley team re ████████████████ ██████ ; ███████████ prepare for upcoming expert depositions; analyze next steps to prepare for settlement conference; analyze ███████████████████████ research results on plaintiff's and defendants' damages experts to prepare for their depositions.

| 06/14/23 | **Palmer, Erick J.** | 4.10 |

Analyze ████████ expert reports; continue preparation for deposition of █████████████.

| 06/14/23 | **Rambarat, Cecilia G.** | 7.40 |

Review and analyze █████████████████ reports and draft deposition topics and questions based on content in reports.

| 06/14/23 | **Spadafora, Andrew J.** | 7.80 |

Draft ████████ deposition outline; conduct research ██████████████ ████████████ for McSorley deposition preparation; review and analyze McSorley and King initial reports; emails with C. Zarlenga and C. Medvene re: ██████████.

| 06/14/23 | **Stride, Megan E.** | 0.10 |

Review email correspondence related to deposition of expert ████████.

| 06/15/23 | **Dziekan, Susan C.** | 1.20 |

Download and review Scalf, Reisman, Spingarn, and Floros deposition files,

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 10
Keating, Jennifer

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | save same to O:Drive. | |
| 06/15/23 | **Liu, Elaine** | 11.50 |
| | Draft/revise deposition preparation outline and potential cross examination topics for deposition of defendants' damages expert ██████; prepare ██████ deposition exhibits and various communications with C. Zarlenga, A. Spadafora, and Jackson Lewis counsel A. Folk re ██████ email correspondence with opposing counsel re ██████████████ analyze documents and potential cross examination topics to prepare for deposition of defendants' food chemist expert ██████; analyze correspondence from opposing counsel re amended Exhibit A to L. Rodriguez's expert rebuttal report; email correspondence with case team ██████████ for expert deposition preparation; analyze local court requirements to prepare for settlement conference; prepared expert deposition transcript materials for █ ██████ review for his deposition; attention to McSorley expert deposition logistics. | |
| 06/15/23 | **Medvene, Catherine E.** | 3.70 |
| | Edit ██████ deposition preparation outline; finalize ██████ deposition preparation binder and exhibits. | |
| 06/15/23 | **Palmer, Erick J.** | 9.60 |
| | Work on preparation for ██████ deposition, including topical outline and prepare questions; ██████████████; work with C. Rambarat re the same. | |
| 06/15/23 | **Rambarat, Cecilia G.** | 7.70 |
| | Prepare for ██████ deposition by reviewing his reports, meeting with Erick Palmer, and draft questions/topics to ask during deposition. | |
| 06/15/23 | **Spadafora, Andrew J.** | 4.70 |
| | Conduct research ██████████ for McSorley deposition preparation and summarize same for E. Liu. | |
| 06/15/23 | **Zarlenga, Carmine R.** | 6.80 |
| | Review and respond to inquiry from Ms. Butler re ██████████; e-mails to Ms. Webb and Ms. Medvene re same; review and analyze Judge Bisson's ████ rules re same; prepare for deposition of defendants' damages expert, ██████, including review of r████████████████ review District Court rules and prior pre-trial Order re procedures for settlement conferences with the Court. | |
| 06/16/23 | **Liu, Elaine** | 14.40 |
| | Prepare for, attend, and complete follow-up tasks for deposition of defendants' damages expert ██████ including preparing deposition exhibits and various communications with C. Zarlenga re ██████████; draft/revise witness kit outlines, analyze key case documents and expert due diligence documents, and various communications with C. Zarlenga re ██████ ██████████ | |

Mayer Brown LLP

Invoice No: 100099908                                                       Page 11
Vantage Specialty Chemicals, Inc.                                   Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | ██████████████████ | |
| 06/16/23 | **Palmer, Erick J.** <br> Prepare for and participate in deposition of ██████. | 7.40 |
| 06/16/23 | **Rambarat, Cecilia G.** <br> Prepare for and attend ████████ deposition (with Erick Palmer in Pittsburgh). | 4.70 |
| 06/16/23 | **Spadafora, Andrew J.** <br> Participate in ██████████ deposition preparation session; emails with R. McGorrin and E. Liu re: █████████████ and with E. Liu re ████████ ████. | 1.20 |
| 06/16/23 | **Zarlenga, Carmine R.** <br> Final preparation for and take deposition of defendants' damages expert, D. King; various conferences with Ms. Liu re same; conference with Ms. Liu re ██████████████████████████████████████████████ ██████████████████████████████████████████████ ███████████████████████████████████ | 8.30 |
| 06/17/23 | **Liu, Elaine** <br> Draft/revise outline and potential cross examination topics for deposition of defendants' food chemist expert L. Rodriguez ██████████████████ █████████████████████████; prepare witness kit and potential deposition exhibits for same; email correspondence with C. Medvene re ████████████████████████████████████; draft McSorley deposition preparation outline and various communications with C. Zarlenga and A. Spadafora re same. | 7.80 |
| 06/17/23 | **Spadafora, Andrew J.** <br> Conduct legal research ████████████████████████ ██████████; review King deposition transcript and research ██████████████████ █; ██████████████████; draft summary of findings for E. Liu. | 5.10 |
| 06/18/23 | **Liu, Elaine** <br> Prepare for deposition of defendants' food chemist expert L. Rodriguez and for deposition of plaintiffs' damages expert R. McSorley; email correspondence with C. Medvene and A. Spadafora re ████████████████████ █████████ analyze local court requirements and key case materials to prepare for settlement conference; email correspondence with Jackson Lewis counsel A. Folk re █████████████████████████████████; various communications with B. Webb re ████████ ████████████████████████████. | 7.10 |
| 06/18/23 | **Medvene, Catherine E.** <br> Prepare for R. McGorrin deposition. | 2.00 |
| 06/18/23 | **Webb, E. Brantley** <br> Conference with C. Zarlenga ████████████ in preparation for Rodriguez | 0.20 |

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 12
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | deposition. | |
| 06/18/23 | **Zarlenga, Carmine R.**<br>Begin preparation for the deposition of Bundy/Synova expert, ▮▮▮▮<br>▮▮▮ including review of ▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮▮ begin preparation of<br>draft proposed settlement agreement, as required by the Court in conjunction<br>with the June 27 mandatory settlement conference; ▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮;<br>revise and refine numerous drafts of same; begin preparation of settlement<br>"position paper," as required by the Court; telephone conference with Ms. Webb<br>in preparation for the deposition of expert witness Rodriguez-Saona. | 8.90 |
| 06/19/23 | **Liu, Elaine**<br>Analyze draft settlement status/strategy memorandum for discussion with<br>client/management; analyze case law and secondary materials ▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮ for<br>settlement position paper for submission to court; prepare for and attend<br>deposition of defendants' food chemist expert L. Rodriguez-Saona; draft outline<br>and analyze/prepare documents for ▮▮▮▮ damages expert deposition<br>preparation session. | 11.30 |
| 06/19/23 | **Medvene, Catherine E.**<br>Prepare for R. McGorrin deposition; conference with R. McGorrin and A.<br>Spadafora re ▮▮▮▮▮▮▮▮ | 3.40 |
| 06/19/23 | **Spadafora, Andrew J.**<br>Prepare for and participate in McGorrin deposition preparation session; emails<br>with R. McGorrin re: pre-deposition ▮▮▮▮. | 3.70 |
| 06/19/23 | **Zarlenga, Carmine R.**<br>Final preparation for and take deposition of Bundy/Synova expert witness  Dr.<br>Rodriguez-Saona; interim and follow up conferences with Ms. Liu re same;<br>finalize and forward ▮▮▮▮▮▮▮▮▮▮▮▮ to Ms.<br>Butler; review comments in response to same and address all comments in a<br>further version; finalize ▮▮▮▮▮▮▮▮ and circulate to Messrs.<br>Doktycz, Valentino, and Ms. Butler. | 6.70 |
| 06/20/23 | **Liu, Elaine**<br>Prepare for, attend, and complete follow-up tasks for R. McSorley witness<br>preparation session ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮▮▮▮▮; work with A.<br>Spadafora re outstanding legal research issues for McSorley deposition;<br>draft/revise damages section of settlement position paper; analyze draft<br>settlement agreement from C. Zarlenga. | 15.50 |
| 06/20/23 | **Medvene, Catherine E.**<br>Prepare for R. McGorrin deposition; attend R. McGorrin deposition. | 3.20 |
| 06/20/23 | **Rambarat, Cecilia G.**<br>Review deposition protocol document sent by E. Liu. Obtain final deposition | 0.90 |

Mayer Brown LLP

Invoice No: 100099908                                                Page 13
Vantage Specialty Chemicals, Inc.                          Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

transcript and exhibits for Floros deposition and email them to Dr. Floros,
request that he review the transcript for errors and send the Errata Sheet to the
court reporter prior to August 8, 2023.

| 06/20/23 | **Spadafora, Andrew J.** | 8.20 |

Pre- and post-deposition calls with ███████; prepare for and participate in R.
McGorrin deposition; review and analyze ███████████ rebuttal reports and
draft questions for █████████ preparation; conduct targeted searches and review
documents re █████████████████████ for E. Liu;
conduct legal research ██████████████████████
████████████████ and draft summary of same.

| 06/20/23 | **Zarlenga, Carmine R.** | 6.70 |

Continue draft and preparation of proposed settlement agreement as required by
the Court, in conjunction with the mandatory June 27 settlement conference;
finalize initial draft of same and forward to all counsel, A. Lacayo, and W.
Bowers; prepare for and participate in settlement conference; preparation
session with Messrs. Doktycz, Valentino, and Ms. Butler; follow up notes re
same; telephone conference with Ms. Webb re █████████████████ and
status.

| 06/21/23 | **Liu, Elaine** | 13.60 |

Prepare for, attend, and complete follow-up tasks for plaintiff's damages expert
deposition, including analyze relevant ██████████████████
████████ draft/revise damages section of settlement position statement and
various communications with expert R. McSorley and C. Zarlenga re █████;
analyze correspondence with opposing counsel re revisions to draft settlement
agreement.

| 06/21/23 | **Rambarat, Cecilia G.** | 2.30 |

Review ███████████ deposition transcripts and draft email summarizing
highlights from █████████████ depositions, as requested by Erick Palmer.

| 06/21/23 | **Spadafora, Andrew J.** | 10.70 |

Prepare for and participate in and research documents and procedural rules and
related case law during deposition of █████████ ████████
███████████; research information pertaining to █████████████
██████ for C. Zarlenga.

| 06/21/23 | **Stride, Megan E.** | 0.40 |

Email correspondence with E. Liu re ████████████████████

| 06/21/23 | **Webb, E. Brantley** | 0.60 |

Conference with E. Liu re ██████ ████████████

| 06/21/23 | **Zarlenga, Carmine R.** | 7.60 |

Review and analyze comments and input from opposing counsel on the draft
proposal settlement agreement; adopt and reject same item by item, as
appropriate; respond to inquiry from defendant Bowers re same; continue
developing settlement "position paper," as mandated by the Court (multiple
drafts).

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 14
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/22/23 | **Liu, Elaine**<br>Work with plaintiff's damages expert ████████ to calculate prejudgment interest for settlement position paper; analyze draft settlement position letter and settlement agreement for submission to court; analyze various correspondence with opposing counsel, A. Lacayo, and C. Bowers re settlement conference issues. | 1.90 |
| 06/22/23 | **Zarlenga, Carmine R.**<br>Revise, edit and finalize draft mandatory settlement "position paper" and forward to Ms. Butler for review and input; review input on draft proposed settlement agreement from opposing counsel; revise and edit same to address input and return to opposing counsel with explanation of provisions accepted, rejected or modified; update Ms. Butler re ████████████; review input form Ms. Butler on draft settlement position paper; revise and edit same ████████ ████████████████████; finalize proposed settlement agreement and settlement position paper and forward same to the Court. | 7.30 |
| 06/23/23 | **Liu, Elaine**<br>Analyze outstanding issues re redactions of defendants' expert rebuttal reports and email correspondence with C. Medvene re same; analyze email correspondence from C. Zarlenga re ████████████████ attention to court reporting invoices for expert depositions. | 0.90 |
| 06/23/23 | **Stride, Megan E.**<br>Review research re ████████████ for use in partial summary judgment motion. | 0.60 |
| 06/23/23 | **Webb, E. Brantley**<br>Conference with C. Zarlenga re ████████████████. | 0.50 |
| 06/23/23 | **Zarlenga, Carmine R.**<br>Review and respond to inquiry from opposing counsel (R. Hicks) re settlement; update Ms. Butler re ████; telephone conference with Ms. Webb re same. | 0.50 |
| 06/24/23 | **Liu, Elaine**<br>Email correspondence with E. Palmer re next steps to prepare for settlement conference. | 0.10 |
| 06/26/23 | **Liu, Elaine**<br>Various communications with C. Zarlenga re ████████████████ ████████ ████████████ for settlement conference; various emails with opposing counsel and C. Medvene re redactions for defendants' expert rebuttal reports; various emails with expert witnesses ████████████████; email correspondence with C. Rambarat re ████████ prepare for settlement conference ████████████████ ████████████ and email correspondence with | 5.90 |
| 06/26/23 | **Rambarat, Cecilia G.**<br>Request access to exhibits used in Robert Stoll's deposition in order to ████████ ████████████████ | 0.20 |

Mayer Brown LLP

Invoice No: 100099908                                                         Page 15
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/26/23 | **Zarlenga, Carmine R.**<br>Video conference with Ms. Liu to prepare for upcoming mandatory settlement conference before Judge Bissoon; prepare for and participate in telephone conference with opposing counsel (R. Hicks) re upcoming settlement conference and other settlement-related topics; prepare to forward summary of same to Ms. Butler, et al., e-mail correspondence with client re ███████████████ ; ███████████. | 1.70 |
| 06/27/23 | **Dziekan, Susan C.**<br>Download Stoll exhibits, save same to O:Drive and send same to C. Rambarat; review O:Drive and PlanetDepos portal, check for any missing transcript/exhibits; download and save videos to O:Drive; send update on missing deposition transcripts/exhibits to A. Spadafora and E. Liu. | 1.30 |
| 06/27/23 | **Liu, Elaine**<br>Analyze key case documents to prepare for settlement conference; email correspondence with R. McSorley re ███████████████; prepare for, attend, and complete follow-up tasks for settlement conference; various communications with C. Zarlenga re ███████████ ████████████████████████ | 8.10 |
| 06/27/23 | **Rambarat, Cecilia G.**<br>Obtain Robert Stoll's exhibits from paralegal and send expert Robert Stoll an email with his deposition transcript and exhibits, request that he complete his Errata sheet within 60 days. | 0.50 |
| 06/27/23 | **Stride, Megan E.**<br>Telephone conference with C. Zarlenga re ███████████████ ████████ | 0.10 |
| 06/27/23 | **Zarlenga, Carmine R.**<br>Final preparation for mandatory settlement conference before Judge Bissoon; conference with Ms. Butler, Ms. Keating, and Ms. Liu in preparation for same; appear for and participate in mandatory settlement conference (with Ms. Butler, Ms. Keating, and Ms. Liu); follow up conference with Ms. Butler, Ms. Keating, and Ms. Liu re same and re summary judgment action plan; conference with Ms. Liu re key follow up items resulting from the court proceeding; review Case Management Order issued in the wake of the settlement conference; review and analyze ███████████████████████████; telephone conference with Ms. Stride re ███████████ | 5.70 |
| 06/28/23 | **Liu, Elaine**<br>Draft email to case team re ███████████████ ████████ | 0.70 |
| 06/29/23 | **Dziekan, Susan C.** | 0.20 |

Mayer Brown LLP

Invoice No: 100099908  
Vantage Specialty Chemicals, Inc.  
22713834 Litigation Strategy

Page 16  
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Review FileSite for examples of deposition errata sheets that we have used for this case. | |
| 06/29/23 | **Liu, Elaine**<br>Work with A. Spadafora re ███████████████████████ █████████████████████████████; email correspondence with S. Dziekan re case status and drafting errata sheet for Decker expert deposition transcript; analyze correspondence with opposing counsel re redactions to defendants' gas chromatography expert rebuttal report by L. Polite. | 1.50 |
| 06/29/23 | **Spadafora, Andrew J.**<br>Conference with E. Liu ███████████████████████ ███████████ review deposition protocol and original and amended confidentiality orders; emails with E. Liu re ███. | 0.90 |
| 06/30/23 | **Dziekan, Susan C.**<br>Review Mallet v. Lacayo district court docket for new filings, download same and add them to the O: drive; draft Decker deposition errata sheet; review invoices for Court Reporting Services and update spreadsheet re same. | 2.40 |
| 06/30/23 | **Liu, Elaine**<br>Email correspondence with S. Dziekan re draft errata sheet for Decker expert deposition transcript; email correspondence with E. Palmer and C. Rambarat re Floros expert deposition transcript errata sheet. | 0.90 |
| 06/30/23 | **Webb, E. Brantley**<br>Conference with E. Liu re ███████████████████ | 0.50 |

**Total Hours**     **709.50**

Mayer Brown LLP

Invoice No: 100099908                                                         Page 17
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 03/24/23 | **Telephone - Conference Calls** <br> VENDOR: AT&T Teleconference Services INVOICE#: B010786374 DATE: 4/1/2023 <br> Teleconference Call on 3/24/2023 at 11:15 | | 1.72 |
| 04/27/23 | **Filing Fees** <br> VENDOR: Pay.gov (P-card); INVOICE#: 20025812; DATE: 4/27/2023  -  Illinois Supreme Court Certificate of Good Standing for Elaine Liu | 1 | 16.00 |
| 05/15/23 | **Outside Courier** <br> VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E203 DATE: 5/20/2023 <br> UPS 110918 Inv #: 0000006E431E203 Inv Date: 20230520 To: Elaine Liu From: Hollund Shaf Airbill: 1Z6E431E0296771217 Ref: | | 11.53 |
| 05/18/23 | **Travel - Agent Fee** <br> VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023 <br> CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Agent fee incurred by Carmine Zarlenga 16702 on 05/18/2023 | | 3.00 |
| 05/19/23 | **Travel - Airfare** <br> VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023 <br> Flores Deposition - Las Cruces, NM 6/5-6/8; Air travel expense incurred by Erick Palmer 13925 on 06/05/2023 to Chicago-El Paso-Chicago | | 1,079.09 |
| 05/19/23 | **Travel - Agent Fee** <br> VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023 <br> Flores Deposition - Las Cruces, NM 6/5-6/8; Agent fee incurred by Erick Palmer 13925 on 05/19/2023 | | 28.00 |
| 05/23/23 | **Travel - Airfare** <br> VENDOR: Palmer, Erick J. INVOICE#: 5999117807030816 DATE: 7/3/2023 <br> Stoll Deposition - DC 6/11-6/13; Air travel expense incurred by Erick Palmer 13925 on 06/11/2023 to Chicago-Washington-Chicago | | 912.27 |
| 05/23/23 | **Travel - Airfare** <br> VENDOR: Palmer, Erick J. INVOICE#: 5999053606270816 DATE: 6/27/2023 <br> Oberdich Deposition - Pittsburgh 6/15-6/16; Air travel expense incurred by Erick Palmer 13925 on 06/15/2023 to Chicago-Pittsburgh-Chicago | | 764.05 |
| 05/23/23 | **Travel - Agent Fee** <br> VENDOR: Palmer, Erick J. INVOICE#: 5999053606260816 DATE: 6/26/2023 <br> Oberdich Deposition - Pittsburgh 6/15-6/16; Agent fee incurred by Erick Palmer 13925 on 05/23/2023 | | 28.00 |

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 18
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 05/23/23 | **Travel - Agent Fee**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999117807030816 DATE: 7/3/2023<br>Stoll Deposition - DC 6/11-6/13; Agent fee incurred by Erick Palmer 13925 on 05/23/2023 | | 28.00 |
| 05/24/23 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E213 DATE: 5/27/2023<br>UPS 110918 Inv #: 0000006E431E213 Inv Date: 20230527 To:  From: Elaine Liu Airbill: 1Z6E431E0192121982 Ref: | | 44.23 |
| 05/25/23 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000021X403213 DATE: 5/27/2023<br>UPS 110918 Inv #: 00000021X403213 Inv Date: 20230527 To:  From: Andrew Spadafora Airbill: 1Z21X4030199561911 Ref: | | 23.90 |
| 05/26/23 | **Travel - Airfare**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Air travel expense incurred by Carmine Zarlenga 16702 on 05/30/2023 to Arlington, VA / Chicago, IL / Arlington, VA | | 607.61 |
| 05/26/23 | **Travel - Airfare**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Air travel expense incurred by Carmine Zarlenga 16702 on 05/30/2023 to Arlington, VA / Chicago, IL / Arlington, VA | | 14.00 |
| 05/30/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Lodging expense incurred by Carmine Zarlenga 16702 at THE LASALLE CHICAGO from 05/30/2023 to 06/02/2023 | | 263.55 |
| 05/30/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 1801 N. Bryan St-Arlington, VA / Reagan Nat'l AP-Arlington, VA on 05/30/2023 | | 30.00 |
| 05/30/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Out-of-Town taxi/car service | | 70.50 |

Mayer Brown LLP

Invoice No: 100099908                                                    Page 19
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

### Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | expense incurred by Carmine Zarlenga 16702 to Chicago O'Hare AP / 71 S. Wacker Drive, Chicago, IL on 05/30/2023 | | |
| 05/30/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Out-of-town meal expense incurred by Carmine Zarlenga 16702 at hotel on 05/30/2023; Carmine Zarlenga 16702 | | 37.50 |
| 05/30/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 05/30/2023; Carmine Zarlenga 16702 | | 3.74 |
| 05/30/23 | **Business Meals**<br>Business meals incurred coffee service for 4. On 05/30/2023 room W2. | 4 | 8.00 |
| 05/30/23 | **Business Meals**<br>Business meals incurred 2 sodas. On 05/30/2023 room W2. | 2 | 4.00 |
| 05/30/23 | **Business Meals**<br>Business meals incurred one lunch salad. On 05/30/2023 room W2. | 1 | 15.00 |
| 05/30/23 | **Business Meals**<br>Business meals incurred 3 lunch boxes. On 05/30/2023 room W2. | 3 | 54.00 |
| 05/30/23 | **Business Meals**<br>Business meals incurred 2 continental boxes. On 05/30/2023 room W2. | 2 | 18.00 |
| 05/30/23 | **Business Meals**<br>Business meals incurred one protein box. On 05/30/2023 room W2. | 1 | 7.00 |
| 05/30/23 | **Business Meals**<br>Business meals incurred 2 yogurt parfaits.On 05/30/2023 room W2. | 2 | 11.00 |
| 05/30/23 | **Business Meals**<br>Business meals incurred food and beverage tax. On 05/30/2023 room W2. | 1 | 13.75 |
| 05/31/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Lodging expense incurred by Carmine Zarlenga 16702 at THE LASALLE CHICAGO from 05/30/2023 to 06/02/2023 | | 316.37 |
| 05/31/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Out-of-Town meal expense | | 3.05 |

Mayer Brown LLP

Invoice No: 100099908                                                    Page 20
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | incurred by Carmine Zarlenga 16702 on 05/31/2023; Carmine Zarlenga 16702 | | |
| 05/31/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Out-of-town meal expense incurred by Carmine Zarlenga 16702 at hotel on 05/31/2023; Carmine Zarlenga 16702 | | 37.00 |
| 05/31/23 | **Document Delivery**<br>VENDOR: Washington Express LLC/Movers INVOICE#: 210265 DATE: 5/31/2023<br>May 2023 Courier Services | 1 | 193.28 |
| 05/31/23 | **Business Meals**<br>Business meals incurred coffee service for 10. On 05/31/2023 room W2. | 10 | 20.00 |
| 05/31/23 | **Business Meals**<br>Business meals incurred beverage tax. On 05/31/2023 room W2. | 1 | 2.35 |
| 05/31/23 | **Business Meals**<br>Business meals incurred coffee service for 4. On 05/31/2023 room W3. | 4 | 8.00 |
| 05/31/23 | **Business Meals**<br>Business meals incurred 4 sodas. On 05/31/2023 room W3. | 4 | 8.00 |
| 05/31/23 | **Business Meals**<br>Business meals incurred beverage tax. On 05/31/2023 room W3. | 1 | 1.88 |
| 05/31/23 | **Business Meals**<br>Business meals incurred coffee service for 4. On 05/31/2023 room W5. | 4 | 8.00 |
| 05/31/23 | **Business Meals**<br>Business meals incurred 2 sodas. On 05/31/2023 room W5. | 2 | 4.00 |
| 05/31/23 | **Business Meals**<br>Business meals incurred beverage tax. On 05/31/2023 room W5. | 1 | 1.41 |
| 06/01/23 | **Travel - Airfare**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 5992984606300815 DATE: 6/30/2023<br>June 7 and June 9 Depositions - Kansas City; Air travel expense incurred by Andrew Spadafora 52953 on 06/06/2023 to Washington-Chicago-Kansas City | | 424.73 |
| 06/01/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Lodging expense incurred by Carmine Zarlenga 16702 at THE LASALLE CHICAGO from 05/30/2023 to | | 369.19 |

Mayer Brown LLP

Invoice No: 100099908          Page 21
Vantage Specialty Chemicals, Inc.          Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

06/02/2023

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/01/23 | **Travel - Agent Fee**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 5992984606300815 DATE: 6/30/2023<br>June 7 and June 9 Depositions - Kansas City; Agent fee incurred by Andrew Spadafora 52953 on 06/01/2023 | | 28.00 |
| 06/01/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 06/01/2023; Carmine Zarlenga 16702 | | 5.70 |
| 06/02/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 71 S. Wacker Drive / Chicago O'Hare AP, Chicago, IL on 06/02/2023 | | 67.50 |
| 06/02/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 2400 S. Smith Blvd, Arlington, VA /1801 N Bryan St, Arlington, VA on 06/02/2023 | | 25.00 |
| 06/02/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Out-of-town meal expense incurred by Carmine Zarlenga 16702 at hotel on 06/02/2023; Carmine Zarlenga 16702 | | 7.82 |
| 06/02/23 | **Document Delivery**<br>VENDOR: Advanced Messenger Service (AMS) INVOICE#: 321856 DATE: 6/2/2023<br>Services for period ending 6/1/2023 | 1 | 37.00 |
| 06/02/23 | **Document Delivery**<br>VENDOR: Federal Express (Pasadena CA) INVOICE#: 815054310 DATE: 6/2/2023<br>Document Delivery on 5/30/2023 | 1 | 168.57 |
| 06/05/23 | **Travel - Airfare**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Air travel expense incurred by | | 377.51 |

Mayer Brown LLP

Invoice No: 100099908                                                                      Page 22
Vantage Specialty Chemicals, Inc.                                           Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

Carmine Zarlenga 16702 on 06/06/2023 to Arlington, VA / Chicago, IL

| Date | Description | Amount |
|------|-------------|--------|
| 06/05/23 | **Travel - Airfare**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Air travel expense incurred by Carmine Zarlenga 16702 on 06/06/2023 to Arlington, VA / Chicago, IL | 28.00 |
| 06/05/23 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Car rental/fuel expense incurred by Erick Palmer 13925 on 06/05/2023 | 191.96 |
| 06/05/23 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Out-of-Town parking expense incurred by Erick Palmer 13925 on 06/05/2023 | 150.00 |
| 06/05/23 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Lodging expense incurred by Erick Palmer 13925 at Courtyard By Marriott Hotel from 06/05/2023 to 06/08/2023 | 598.35 |
| 06/05/23 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Internet charges incurred by Erick Palmer 13925 at hotel on 06/05/2023 | 5.95 |
| 06/05/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Out-of-Town meal expense incurred by Erick Palmer 13925 on 06/05/2023; Erick Palmer 13925 | 10.92 |
| 06/05/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Out-of-Town meal expense incurred by Erick Palmer 13925 on 06/05/2023; Erick Palmer 13925 | 33.89 |
| 06/06/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 1801 N Bryan St-Arl, VA / Reagan Nat'l AP-Arl, VA on 06/06/2023 | 74.00 |
| 06/06/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to Term. 1-Chicago O'Hare AP / | 140.00 |

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 23
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | 71 S. Wacker Dr., Chicago, IL on 06/06/2023 | | |
| 06/06/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Lodging expense incurred by Carmine Zarlenga 16702 at CANOPY CHICAGO CENTRAL LOOP, CHI, IL from 06/06/2023 to 06/08/2023 | | 420.45 |
| 06/06/23 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 6016348307100816 DATE: 7/10/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Meeting room expense incurred by Erick Palmer 13925 at hotel on 06/06/2023 | | 202.85 |
| 06/06/23 | **Travel - Other**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 5971074806210815 DATE: 6/21/2023<br>Trip to Chicago/Kansas - June 7-9, 2023; Out-of-Town taxi/car service expense incurred by Andrew Spadafora 52953 to Home/Airport, Washington, DC on 06/06/2023 | | 29.92 |
| 06/06/23 | **Travel - Other**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 5971074806210815 DATE: 6/21/2023<br>Trip to Chicago/Kansas - June 7-9, 2023; Out-of-Town taxi/car service expense incurred by Andrew Spadafora 52953 to Airport/Hotel in Chicago, IL on 06/06/2023 | | 49.93 |
| 06/06/23 | **Business Meals - Travel**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 5971074806210815 DATE: 6/21/2023<br>Trip to Chicago/Kansas - June 7-9, 2023; Out-of-Town meal expense incurred by Andrew Spadafora 52953 on 06/06/2023; Andrew Spadafora 52953 | | 13.61 |
| 06/06/23 | **Business Meals - Travel**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 5971074806210815 DATE: 6/21/2023<br>Trip to Chicago/Kansas - June 7-9, 2023; Out-of-Town meal expense incurred by Andrew Spadafora 52953 on 06/06/2023; Andrew Spadafora 52953 | | 19.27 |
| 06/06/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-town meal expense incurred by Carmine Zarlenga 16702 at hotel on 06/06/2023; Carmine Zarlenga 16702 | | 45.00 |
| 06/06/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6009960307070816 DATE: | | 5.70 |

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 24
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | 7/7/2023<br>CZ_CHI; Lit.Strategy+Maplevale (5/30-6/02/23; Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 06/06/2023; Carmine Zarlenga 16702 | | |
| 06/06/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 06/06/2023; Carmine Zarlenga 16702 | | 7.00 |
| 06/06/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 06/06/2023; Carmine Zarlenga 16702 | | 6.09 |
| 06/06/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 06/06/2023; Carmine Zarlenga 16702 | | 6.09 |
| 06/06/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Out-of-Town meal expense incurred by Erick Palmer 13925 on 06/06/2023; Erick Palmer 13925 | | 19.59 |
| 06/06/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Out-of-town meal expense incurred by Erick Palmer 13925 at hotel on 06/06/2023; Erick Palmer 13925 | | 30.45 |
| 06/06/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Out-of-town meal expense incurred by Erick Palmer 13925 at hotel on 06/06/2023; Erick Palmer 13925 | | 5.79 |
| 06/06/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Out-of-town meal expense incurred by Erick Palmer 13925 at hotel on 06/06/2023; Erick Palmer 13925 | | 10.28 |
| 06/06/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Out-of-town meal expense incurred by Erick Palmer 13925 at hotel on 06/06/2023; Erick Palmer 13925 | | 10.50 |
| 06/06/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Out-of-Town meal expense incurred | | 23.04 |

Mayer Brown LLP

Invoice No: 100099908  
Vantage Specialty Chemicals, Inc.  
22713834 Litigation Strategy

Page 25  
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | by Erick Palmer 13925 on 06/06/2023; John Floros Ph.D., Erick Palmer 13925 | | |
| 06/06/23 | **Business Meals**<br>Business meals incurred one soda. On 06/06/2023 room W3. | 1 | 2.00 |
| 06/06/23 | **Business Meals**<br>Business meals incurred 5 bottled waters. On 06/06/2023 room W3. | 5 | 7.50 |
| 06/06/23 | **Business Meals**<br>Business meals incurred 3 assorted snacks. On 06/06/2023 room W3. | 3 | 6.90 |
| 06/06/23 | **Business Meals**<br>Business meals incurred coffee service for 3. On 06/06/2023 room W3. | 3 | 6.00 |
| 06/06/23 | **Business Meals**<br>Business meals incurred 3 lunch boxes. On 06/06/2023 room W3. | 3 | 54.00 |
| 06/06/23 | **Business Meals**<br>Business meals incurred 3 continental boxes. On 06/06/2023 room W3. | 3 | 27.00 |
| 06/06/23 | **Business Meals**<br>Business meals incurred food and beverage tax. On 06/06/2023 room W3. | 1 | 12.15 |
| 06/07/23 | **Travel - Airfare**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307110815 DATE: 7/11/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Air travel expense incurred by Carmine Zarlenga 16702 on 06/06/2023 to Kansas City / Arlington, VA | | 562.00 |
| 06/07/23 | **Travel - Airfare**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307110815 DATE: 7/11/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Air travel expense incurred by Carmine Zarlenga 16702 on 06/06/2023 to Kansas City / Arlington, VA | | 28.00 |
| 06/07/23 | **Travel - Airfare**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307110815 DATE: 7/11/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Air travel expense incurred by Carmine Zarlenga 16702 on 06/08/2023 to Chicago / Kansas City | | 518.31 |
| 06/07/23 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Internet charges incurred by Erick Palmer 13925 at hotel on 06/07/2023 | | 5.95 |
| 06/07/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Lodging expense incurred by Carmine Zarlenga 16702 at CANOPY CHICAGO CENTRAL LOOP, CHI, IL from | | 420.45 |

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 26
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

06/06/2023 to 06/08/2023

| Date | Description | Amount |
|------|-------------|--------|
| 06/07/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6-6-9); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 06/07/2023; Carmine Zarlenga 16702 | 7.09 |
| 06/07/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6-6-9); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 06/07/2023; Carmine Zarlenga 16702 | 12.40 |
| 06/07/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6-6-9); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 06/07/2023; Carmine Zarlenga 16702 | 7.09 |
| 06/07/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6-6-9); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 06/07/2023; Carmine Zarlenga 16702 | 12.40 |
| 06/07/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Out-of-town meal expense incurred by Erick Palmer 13925 at hotel on 06/07/2023; Erick Palmer 13925 | 29.91 |
| 06/07/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Out-of-town meal expense incurred by Erick Palmer 13925 at hotel on 06/07/2023; Erick Palmer 13925 | 6.50 |
| 06/07/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Out-of-Town meal expense incurred by Erick Palmer 13925 on 06/07/2023; Erick Palmer 13925 | 25.28 |
| 06/07/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Out-of-Town meal expense incurred by Erick Palmer 13925 on 06/07/2023; John Floros Ph.D., Erick Palmer 13925 | 66.86 |
| 06/07/23 | **Business Meals - Travel**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 5971074806210815 DATE: 6/21/2023<br>Trip to Chicago/Kansas - June 7-9, 2023; Out-of-Town meal expense incurred by | 19.27 |

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 27
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Andrew Spadafora 52953 on 06/07/2023; Andrew Spadafora 52953 | | |
| 06/07/23 | **Business Meals - Travel**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 5971074806210815 DATE: 6/21/2023<br>Trip to Chicago/Kansas - June 7-9, 2023; Out-of-Town meal expense incurred by Andrew Spadafora 52953 on 06/07/2023; Andrew Spadafora 52953 | | 18.76 |
| 06/07/23 | **Business Meals**<br>Business meals incurred coffee service for 4. On 06/07/2023 room W6. | 4 | 8.00 |
| 06/07/23 | **Business Meals**<br>Business meals incurred 3 bottled waters. On 06/07/2023 room W6. | 3 | 4.50 |
| 06/07/23 | **Business Meals**<br>Business meals incurred beverage tax. On 06/07/2023 room W6. | 1 | 4.23 |
| 06/07/23 | **Business Meals**<br>Business meals incurred coffee service for 4. On 06/07/2023 room W8. | 4 | 8.00 |
| 06/07/23 | **Business Meals**<br>Business meals incurred 2 lunch boxes. On 06/07/2023 room W8. | 2 | 36.00 |
| 06/07/23 | **Business Meals**<br>Business meals incurred food and beverage tax. On 06/07/2023 room W8. | 1 | 5.17 |
| 06/08/23 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Car rental/fuel expense incurred by Erick Palmer 13925 on 06/08/2023 | | 35.98 |
| 06/08/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Lodging expense incurred by Carmine Zarlenga 16702 at KANSAS CITY PLAZA MARRIOTT from 06/08/2023 to 06/09/2023 | | 222.61 |
| 06/08/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Lodging expense incurred by Carmine Zarlenga 16702 at KANSAS CITY PLAZA MARRIOTT from 06/08/2023 to 06/09/2023 | | 40.00 |
| 06/08/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 71 S. Wacker Dr.Term. / 1 | | 160.00 |

Mayer Brown LLP

Invoice No: 100099908                                              Page 28
Vantage Specialty Chemicals, Inc.                          Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Chicago O'Hare AP to, Chicago, IL on 06/08/2023 | | |
| 06/08/23 | **Travel - Other** VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023 CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to NW Cookingham Dr / 200 W. 12th St., Kansas City on 06/08/2023 | | 50.00 |
| 06/08/23 | **Travel - Other** VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023 CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 200 W 12th St. / 4445 Main St., Kansas City on 06/08/2023 | | 18.00 |
| 06/08/23 | **Travel - Other** VENDOR: Spadafora, Andrew J. INVOICE#: 5971074806210815 DATE: 6/21/2023 Trip to Chicago/Kansas - June 7-9, 2023; Lodging expense incurred by Andrew Spadafora 52953 at Canopy by Hilton from 06/06/2023 to 06/08/2023 | | 645.66 |
| 06/08/23 | **Travel - Other** VENDOR: Spadafora, Andrew J. INVOICE#: 5971074806210815 DATE: 6/21/2023 Trip to Chicago/Kansas - June 7-9, 2023; Out-of-Town taxi/car service expense incurred by Andrew Spadafora 52953 to MB Office/Airport in Chicago, IL on 06/08/2023 | | 45.99 |
| 06/08/23 | **Business Meals - Travel** VENDOR: Spadafora, Andrew J. INVOICE#: 5971074806210815 DATE: 6/21/2023 Trip to Chicago/Kansas - June 7-9, 2023; Out-of-Town meal expense incurred by Andrew Spadafora 52953 on 06/08/2023; Andrew Spadafora 52953 | | 18.76 |
| 06/08/23 | **Business Meals - Travel** VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023 CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-town meal expense incurred by Carmine Zarlenga 16702 at hotel on 06/08/2023; Carmine Zarlenga 16702 | | 19.00 |
| 06/08/23 | **Business Meals - Travel** VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023 CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 06/08/2023; Carmine Zarlenga 16702 | | 9.33 |
| 06/08/23 | **Business Meals - Travel** | | 7.09 |

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 29
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 06/08/2023; Carmine Zarlenga 16702 | | |
| 06/08/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 06/08/2023; Carmine Zarlenga 16702 | | 9.33 |
| 06/08/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999172507030816 DATE: 7/3/2023<br>Flores Deposition - Las Cruces, NM 6/5-6/8; Out-of-town meal expense incurred by Erick Palmer 13925 at hotel on 06/08/2023; Erick Palmer 13925 | | 21.03 |
| 06/08/23 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E233 DATE: 6/10/2023<br>UPS 110918 Inv #: 0000006E431E233 Inv Date: 20230610 To: c/o ANDREW SPADAFORA From: Andrew Spadafora Airbill: 1Z6E431E1595228005 Ref: | | 78.66 |
| 06/09/23 | **Travel - Airfare**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 6011125907030816 DATE: 7/3/2023<br>Trip Chicago/Kansas June 6-9 -Additional; Air travel expense incurred by Andrew Spadafora 52953 on 06/09/2023 to Kansas City-Washington | | 328.90 |
| 06/09/23 | **Travel - Other**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 5971074806210815 DATE: 6/21/2023<br>Trip to Chicago/Kansas - June 7-9, 2023; Out-of-Town taxi/car service expense incurred by Andrew Spadafora 52953 to MCI/Hotel in Kansas City, MO on 06/09/2023 | | 41.97 |
| 06/09/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 4520 Main St. / Term. A, Kansas City Int'l AP, Kansas City on 06/09/2023 | | 105.00 |
| 06/09/23 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to 2400 S Smith Blvd-Reagan Nat'l AP / 801 N Bryan St-Arlington, VA on 06/09/2023 | | 45.00 |

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 30
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/09/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 06/09/2023; Carmine Zarlenga 16702 | | 16.00 |
| 06/09/23 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6011462307070816 DATE: 7/7/2023<br>CZ_CHI-KAN; Scalf-Polite/Wilson Depos (6/6-9); Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 06/09/2023; Carmine Zarlenga 16702 | | 6.93 |
| 06/09/23 | **Business Meals - Travel**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 5971074806210815 DATE: 6/21/2023<br>Trip to Chicago/Kansas - June 7-9, 2023; Out-of-Town meal expense incurred by Andrew Spadafora 52953 on 06/09/2023; Andrew Spadafora 52953, Carmine Zarlenga 16702 | | 50.39 |
| 06/09/23 | **Business Meals - Travel**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 5971074806210815 DATE: 6/21/2023<br>Trip to Chicago/Kansas - June 7-9, 2023; Out-of-Town meal expense incurred by Andrew Spadafora 52953 on 06/09/2023; Andrew Spadafora 52953 | | 17.45 |
| 06/09/23 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 26322 DATE: 6/9/2023<br>Appearance fee (national) | 1 | 4,745.30 |
| 06/09/23 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 26294 DATE: 6/9/2023<br>Appearance fee (national) | 1 | 5,893.70 |
| 06/09/23 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 000000883990243 DATE: 6/17/2023<br>UPS 110918 Inv #: 000000883990243 Inv Date: 20230617 To:  From: Andrew Spadafora Airbill: 1Z8839900197271077 Ref: | | 21.02 |
| 06/10/23 | **Travel - Other**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 5971074806210815 DATE: 6/21/2023<br>Trip to Chicago/Kansas - June 7-9, 2023; Out-of-Town taxi/car service expense incurred by Andrew Spadafora 52953 to DCA/Home, Washington, DC on 06/10/2023 | | 27.45 |
| 06/10/23 | **Travel - Other**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 5971074806210815 DATE: 6/21/2023 | | 57.77 |

Mayer Brown LLP

Invoice No: 100099908            Page 31
Vantage Specialty Chemicals, Inc.       Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Trip to Chicago/Kansas - June 7-9, 2023; Out-of-Town taxi/car service expense incurred by Andrew Spadafora 52953 to Hotel/Airport, Kansas City, MO on 06/10/2023 | | |
| 06/11/23 | **Travel - Other** <br> VENDOR: Rambarat, Cecilia G. INVOICE#: 5990808106300815 DATE: 6/30/2023 <br> Trip to WDC; Out-of-Town taxi/car service expense incurred by Cecilia Rambarat 54001 to 161 Levine Ave of the Arts, Charlotte NC on 06/11/2023 | | 16.74 |
| 06/11/23 | **Travel - Other** <br> VENDOR: Rambarat, Cecilia G. INVOICE#: 5990808106300815 DATE: 6/30/2023 <br> Trip to WDC; Out-of-Town taxi/car service expense incurred by Cecilia Rambarat 54001 to  Airport to Hotel on 06/11/2023 | | 23.69 |
| 06/11/23 | **Travel - Other** <br> VENDOR: Palmer, Erick J. INVOICE#: 5999117807030816 DATE: 7/3/2023 <br> Stoll Deposition - DC 6/11-6/13; Out-of-Town taxi/car service expense incurred by Erick Palmer 13925 to DC Airport to Hotel on 06/11/2023 | | 28.88 |
| 06/11/23 | **Travel - Other** <br> VENDOR: Palmer, Erick J. INVOICE#: 5999117807030816 DATE: 7/3/2023 <br> Stoll Deposition - DC 6/11-6/13; Out-of-Town parking expense incurred by Erick Palmer 13925 on 06/11/2023 | | 98.00 |
| 06/11/23 | **Travel - Other** <br> VENDOR: Palmer, Erick J. INVOICE#: 5999117807030816 DATE: 7/3/2023 <br> Stoll Deposition - DC 6/11-6/13; Lodging expense incurred by Erick Palmer 13925 at AC Hotel in DC from 06/11/2023 to 06/13/2023 | | 681.79 |
| 06/11/23 | **Travel - Other** <br> VENDOR: Palmer, Erick J. INVOICE#: 5999117807030816 DATE: 7/3/2023 <br> Stoll Deposition - DC 6/11-6/13; Internet charges incurred by Erick Palmer 13925 at hotel on 06/11/2023 | | 4.95 |
| 06/11/23 | **Business Meals - Travel** <br> VENDOR: Palmer, Erick J. INVOICE#: 5999117807030816 DATE: 7/3/2023 <br> Stoll Deposition - DC 6/11-6/13; Out-of-town meal expense incurred by Erick Palmer 13925 at hotel on 06/11/2023; Erick Palmer 13925 | | 70.60 |
| 06/11/23 | **Business Meals - Travel** <br> VENDOR: Rambarat, Cecilia G. INVOICE#: 5990808106300815 DATE: 6/30/2023 <br> Trip to WDC; Out-of-Town meal expense incurred by Cecilia Rambarat 54001 on 06/11/2023; Cecilia Rambarat 54001 | | 3.96 |
| 06/12/23 | **Business Meals - Travel** <br> VENDOR: Palmer, Erick J. INVOICE#: 5999117807030816 DATE: 7/3/2023 <br> Stoll Deposition - DC 6/11-6/13; Out-of-town meal expense incurred by Erick | | 52.00 |

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 32
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Palmer 13925 at hotel on 06/12/2023; Erick Palmer 13925 | | |
| 06/12/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999117807030816 DATE: 7/3/2023<br>Stoll Deposition - DC 6/11-6/13; Out-of-Town meal expense incurred by Erick<br>Palmer 13925 on 06/12/2023; Erick Palmer 13925, Cecilia Rambarat 54001 | | 92.28 |
| 06/12/23 | **Business Meals - Travel**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 5990808106300815 DATE:<br>6/30/2023<br>Trip to WDC; Out-of-Town meal expense incurred by Cecilia Rambarat 54001 on<br>06/12/2023; Cecilia Rambarat 54001, Erick Palmer 13925 | | 72.04 |
| 06/12/23 | **Business Meals**<br>Business meals incurred coffee service for 10 people on 06/12/2023. room W1. | 10 | 20.00 |
| 06/12/23 | **Business Meals**<br>Business meals incurred 2 cans of soda on 06/12/2023. room W1. | 2 | 4.00 |
| 06/12/23 | **Business Meals**<br>Business meals incurred 6 bottled water on 06/12/2023. room W1. | 6 | 9.00 |
| 06/12/23 | **Business Meals**<br>Business meals incurred food and beverage tax on 06/12/2023. room W1. | 1 | 3.88 |
| 06/12/23 | **Business Meals**<br>Business meals incurred coffee service for 3 people on 06/12/2023. room W2. | 3 | 6.00 |
| 06/12/23 | **Business Meals**<br>Business meals incurred 4 bottled water on 06/12/2023. room W2. | 4 | 6.00 |
| 06/12/23 | **Business Meals**<br>Business meals incurred 3 cans of soda on 06/12/2023. room W2. | 3 | 6.00 |
| 06/12/23 | **Business Meals**<br>Business meals incurred 3 box lunch on 06/12/2023. room W2. | 3 | 54.00 |
| 06/12/23 | **Business Meals**<br>Business meals incurred 5 packaged snacks on 06/12/2023. room W2. | 5 | 11.50 |
| 06/12/23 | **Business Meals**<br>Business meals incurred food and beverage tax on 06/12/2023. room W2. | 1 | 9.81 |
| 06/13/23 | **Travel - Airfare**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 5990808106300815 DATE:<br>6/30/2023<br>Trip to WDC; Change ticket fee incurred by Cecilia Rambarat 54001 on<br>06/13/2023 | | 75.00 |
| 06/13/23 | **Travel - Other**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 5990808106300815 DATE:<br>6/30/2023 | | 17.96 |

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 33
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Trip to WDC; Out-of-Town taxi/car service expense incurred by Cecilia Rambarat 54001 to 5858 Josh Birmingham Pkwy Charlotte NC on 06/13/2023 | | |
| 06/13/23 | **Travel - Other** VENDOR: Rambarat, Cecilia G. INVOICE#: 5990808106300815 DATE: 6/30/2023 Trip to WDC; Lodging expense incurred by Cecilia Rambarat 54001 at AC Hotels by Marriott from 06/11/2023 to 06/13/2023 | | 716.57 |
| 06/13/23 | **Travel - Other** VENDOR: Rambarat, Cecilia G. INVOICE#: 5990808106300815 DATE: 6/30/2023 Trip to WDC; Out-of-Town taxi/car service expense incurred by Cecilia Rambarat 54001 to 101 Constitution Ave NW WDC on 06/13/2023 | | 22.44 |
| 06/13/23 | **Travel - Other** VENDOR: Palmer, Erick J. INVOICE#: 5999117807030816 DATE: 7/3/2023 Stoll Deposition - DC 6/11-6/13; Out-of-Town taxi/car service expense incurred by Erick Palmer 13925 to Deposition to DC Airport on 06/13/2023 | | 25.00 |
| 06/13/23 | **Business Meals - Travel** VENDOR: Palmer, Erick J. INVOICE#: 5999117807030816 DATE: 7/3/2023 Stoll Deposition - DC 6/11-6/13; Out-of-Town meal expense incurred by Erick Palmer 13925 on 06/13/2023; Erick Palmer 13925 | | 24.96 |
| 06/13/23 | **Business Meals - Travel** VENDOR: Palmer, Erick J. INVOICE#: 5999117807030816 DATE: 7/3/2023 Stoll Deposition - DC 6/11-6/13; Out-of-Town meal expense incurred by Erick Palmer 13925 on 06/13/2023; Erick Palmer 13925 | | 15.87 |
| 06/13/23 | **Business Meals - Travel** VENDOR: Palmer, Erick J. INVOICE#: 5999117807030816 DATE: 7/3/2023 Stoll Deposition - DC 6/11-6/13; Out-of-town meal expense incurred by Erick Palmer 13925 at hotel on 06/13/2023; Erick Palmer 13925 | | 26.00 |
| 06/13/23 | **Business Meals - Travel** VENDOR: Rambarat, Cecilia G. INVOICE#: 5990808106300815 DATE: 6/30/2023 Trip to WDC; Out-of-town meal expense incurred by Cecilia Rambarat 54001 at hotel on 06/13/2023; Cecilia Rambarat 54001 | | 22.00 |
| 06/13/23 | **Business Meals - Travel** VENDOR: Rambarat, Cecilia G. INVOICE#: 5990808106300815 DATE: 6/30/2023 Trip to WDC; Out-of-Town meal expense incurred by Cecilia Rambarat 54001 on 06/13/2023; Cecilia Rambarat 54001 | | 7.85 |
| 06/14/23 | **Professional Services** VENDOR: Digital Evidence Group INVOICE#: 26355 DATE: 6/14/2023 Appearance fee (national) | 1 | 5,265.25 |

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 34
Keating, Jennifer

### Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/15/23 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999053606260816 DATE: 6/26/2023<br>Oberdich Deposition - Pittsburgh 6/15-6/16; Meeting room expense incurred by<br>Erick Palmer 13925 at hotel on 06/15/2023 | | 100.00 |
| 06/15/23 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999053606260816 DATE: 6/26/2023<br>Oberdich Deposition - Pittsburgh 6/15-6/16; Lodging expense incurred by Erick<br>Palmer 13925 at Courtyard by Marriott from 06/15/2023 to 06/16/2023 | | 329.62 |
| 06/15/23 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999053606260816 DATE: 6/26/2023<br>Oberdich Deposition - Pittsburgh 6/15-6/16; Out-of-Town parking expense<br>incurred by Erick Palmer 13925 on 06/15/2023 | | 153.00 |
| 06/15/23 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999053606260816 DATE: 6/26/2023<br>Oberdich Deposition - Pittsburgh 6/15-6/16; Out-of-Town taxi/car service<br>expense incurred by Erick Palmer 13925 to Airport to Hotel on 06/15/2023 | | 65.10 |
| 06/15/23 | **Travel - Other**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 5990705506290815 DATE:<br>6/29/2023<br>Trip to Pittsburgh; Out-of-Town taxi/car service expense incurred by Cecilia<br>Rambarat 54001 to 5507 Josh Birmingham Pkwy Charlotte NC on 06/15/2023 | | 24.55 |
| 06/15/23 | **Travel - Other**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 5990705506290815 DATE:<br>6/29/2023<br>Trip to Pittsburgh; Out-of-Town taxi/car service expense incurred by Cecilia<br>Rambarat 54001 to Pittsburgh Airport to Hotel  on 06/15/2023 | | 68.41 |
| 06/15/23 | **Business Meals - Travel**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 5990705506290815 DATE:<br>6/29/2023<br>Trip to Pittsburgh; Out-of-Town meal expense incurred by Cecilia Rambarat<br>54001 on 06/15/2023; Cecilia Rambarat 54001 | | 25.28 |
| 06/15/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999053606260816 DATE: 6/26/2023<br>Oberdich Deposition - Pittsburgh 6/15-6/16; Out-of-Town meal expense incurred<br>by Erick Palmer 13925 on 06/15/2023; Erick Palmer 13925, Cecilia Rambarat<br>54001 | | 62.22 |
| 06/15/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999053606260816 DATE: 6/26/2023<br>Oberdich Deposition - Pittsburgh 6/15-6/16; Out-of-Town meal expense incurred<br>by Erick Palmer 13925 on 06/15/2023; Erick Palmer 13925 | | 9.28 |

Mayer Brown LLP

Invoice No: 100099908                                                                         Page 35
Vantage Specialty Chemicals, Inc.                                            Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/15/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999053606260816 DATE: 6/26/2023<br>Oberdich Deposition - Pittsburgh 6/15-6/16; Out-of-Town meal expense incurred<br>by Erick Palmer 13925 on 06/15/2023; Erick Palmer 13925, Cecilia Rambarat<br>54001 | | 35.57 |
| 06/15/23 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000021X403243<br>DATE: 6/17/2023<br>UPS 110918 Inv #: 00000021X403243 Inv Date: 20230617 To:  From: Catherine<br>Medvene Airbill: 1Z21X4030195063412 Ref: | | 29.56 |
| 06/15/23 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000021X403243<br>DATE: 6/17/2023<br>UPS 110918 Inv #: 00000021X403243 Inv Date: 20230617 To:  From: Catherine<br>Medvene Airbill: 1Z21X4030196648404 Ref: | | 20.92 |
| 06/15/23 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000021X403243<br>DATE: 6/17/2023<br>UPS 110918 Inv #: 00000021X403243 Inv Date: 20230617 To:  From: RICKEA<br>MCLEOD Airbill: 1Z21X4030195063412 Ref: | | 8.42 |
| 06/15/23 | **Document Delivery**<br>VENDOR: Washington Express LLC/Movers INVOICE#: 210451 DATE:<br>6/15/2023<br>Services through 6/15/2023 | 1 | 228.10 |
| 06/16/23 | **Transcripts**<br>VENDOR: Planet Depos, LLC INVOICE#: 588268 DATE: 6/16/2023<br>Transcripts - Andrew Reisman | 1 | 5,525.10 |
| 06/16/23 | **Travel - Other**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 5990705506290815 DATE:<br>6/29/2023<br>Trip to Pittsburgh; Out-of-Town taxi/car service expense incurred by Cecilia<br>Rambarat 54001 to 8 Rental Car Access Road, Pittsburgh PA on 06/16/2023 | | 36.99 |
| 06/16/23 | **Travel - Other**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 5990705506290815 DATE:<br>6/29/2023<br>Trip to Pittsburgh; Lodging expense incurred by Cecilia Rambarat 54001 at<br>Courtyard Marriott from 06/15/2023 to 06/16/2023 | | 329.46 |
| 06/16/23 | **Business Meals - Travel**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 5990705506290815 DATE:<br>6/29/2023<br>Trip to Pittsburgh; Out-of-Town meal expense incurred by Cecilia Rambarat | | 14.05 |

Mayer Brown LLP

Invoice No: 100099908                                            Page 36
Vantage Specialty Chemicals, Inc.                            Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | 54001 on 06/16/2023; Cecilia Rambarat 54001 | | |
| 06/16/23 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 5999053606260816 DATE: 6/26/2023<br>Oberdich Deposition - Pittsburgh 6/15-6/16; Out-of-Town meal expense incurred<br>by Erick Palmer 13925 on 06/16/2023; Erick Palmer 13925, Cecilia Rambarat<br>54001 | | 61.63 |
| 06/20/23 | **Transcripts**<br>VENDOR: Planet Depos, LLC INVOICE#: 589305 DATE: 6/20/2023<br>Transcripts - Robert Louis Stoll, Ph.D | 1 | 1,385.80 |
| 06/20/23 | **Transcripts**<br>VENDOR: Planet Depos, LLC INVOICE#: 589445 DATE: 6/20/2023<br>Transcripts - Robert Louis Stoll Ph.D. | 1 | 320.00 |
| 06/20/23 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 26468 DATE: 6/20/2023<br>synchronized file and MPEG 1 encoding | 1 | 300.00 |
| 06/20/23 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 26435 DATE: 6/20/2023<br>Synchronized File and MPEG 1 Encoding | 1 | 350.00 |
| 06/20/23 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 26440 DATE: 6/20/2023<br>Synchronized File and MPEG 1 Encoding | 1 | 200.00 |
| 06/20/23 | **Business Meals**<br>Business meals incurred coffee service for 4. On 06/20/2023 room W4. | 4 | 8.00 |
| 06/20/23 | **Business Meals**<br>Business meals incurred 2 sodas. On 06/20/2023 room W4. | 2 | 4.00 |
| 06/20/23 | **Business Meals**<br>Business meals incurred beverage tax. On 06/20/2023 room W4. | 1 | 1.41 |
| 06/21/23 | **Transcripts**<br>VENDOR: Planet Depos, LLC INVOICE#: 588164 DATE: 6/21/2023<br>Transcripts - John D. Floros | 1 | 2,374.60 |
| 06/21/23 | **Transcripts**<br>VENDOR: Planet Depos, LLC INVOICE#: 587121 DATE: 6/21/2023<br>Transcripts - Eric Decker | 1 | 820.00 |
| 06/21/23 | **Transcripts**<br>VENDOR: Planet Depos, LLC INVOICE#: 586510 DATE: 6/21/2023<br>Transcripts - Eric Decker | 1 | 2,881.95 |
| 06/21/23 | **Business Meals**<br>Business meals incurred 5 sodas. On 06/21/2023 room W1. | 5 | 10.00 |

Mayer Brown LLP

Invoice No: 100099908                                                                  Page 37
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/21/23 | **Business Meals**<br>Business meals incurred coffee service for 10. On 06/21/2023 room W1. | 10 | 20.00 |
| 06/21/23 | **Business Meals**<br>Business meals incurred servery buffet for 2. On 06/21/2023 room W1. | 2 | 60.00 |
| 06/21/23 | **Business Meals**<br>Business meals incurred food and beverage tax. On 06/21/2023 room W1. | 1 | 10.58 |
| 06/21/23 | **Business Meals**<br>Business meals incurred coffee service for 4. On 06/21/2023 room W4. | 4 | 8.00 |
| 06/21/23 | **Business Meals**<br>Business meals incurred beverage tax. On 06/21/2023 room W4. | 1 | 0.94 |
| 06/22/23 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 26448 DATE: 6/22/2023<br>Appearance Fee/Court Reporting | 1 | 3,475.50 |
| 06/22/23 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 26481 DATE: 6/22/2023<br>Appearance fee (national) | 1 | 6,575.70 |
| 06/22/23 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 26479 DATE: 6/22/2023<br>Appearance fee (national) | 1 | 3,273.35 |
| 06/26/23 | **Professional Services**<br>VENDOR: Planet Depos, LLC INVOICE#: 589194 DATE: 6/26/2023<br>Videography Services | 1 | 545.00 |
| 06/27/23 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 26547 DATE: 6/27/2023<br>Synchronized file and MPEG 1 Encoding | 1 | 250.00 |
| 06/27/23 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 26550 DATE: 6/27/2023<br>Synchronized file and MPEG 1 Encoding for Mallet and Comp V. Ada Lacayo | 1 | 150.00 |
| 06/28/23 | **Professional Services**<br>VENDOR: Digital Evidence Group INVOICE#: 26564 DATE: 6/28/2023<br>Synchronized file and MPEG 1 Encoding | 1 | 400.00 |
| 06/29/23 | **Travel - Other**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St; INVOICE#:<br>DINERS/ZUFFA/SEPT2022MAR2023R; DATE: 6/29/2023 -  Hotel Room<br>Expense Incurred by RONALDS/NICHOLAS at Canopy Hilton Hotels Grand<br>Rapids MI Arrival 11/16/20222 Departure 11/17/2022 | | 347.03 |
| 07/03/23 | **Travel - Airfare**<br>VENDOR: Palmer, Erick J.; INVOICE#: 5999172507030816; DATE: 7/3/2023  - | | 368.70 |

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 38
Keating, Jennifer

### Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Flores Deposition - Las Cruces, NM 6/5-6/8 | | |
| 07/03/23 | **Travel - Agent Fee**<br>VENDOR: Palmer, Erick J.; INVOICE#: 5999172507030816; DATE: 7/3/2023 -<br>Flores Deposition - Las Cruces, NM 6/5-6/8 | | 28.00 |
| 07/05/23 | **Professional Services**<br>VENDOR: Faegre Drinker Biddle & Reath LLP INVOICE#: 37014331 DATE:<br>7/5/2023<br>Professional expert witness services rendered. | 1 | 24,330.62 |

**Total Disbursements**                                                                 **$86,130.93**

Mayer Brown LLP

Invoice No: 100099908                                                          Page 39
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834 Litigation Strategy

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|-------|--------|
| Dziekan, Susan C. | 38.90 | 10,357.15 |
| Liu, Elaine | 246.60 | 184,025.36 |
| Medvene, Catherine E. | 35.50 | 24,361.90 |
| Palmer, Erick J. | 92.20 | 77,448.00 |
| Rambarat, Cecilia G. | 48.80 | 23,424.00 |
| Spadafora, Andrew J. | 119.80 | 70,981.50 |
| Stride, Megan E. | 24.70 | 17,598.75 |
| Webb, E. Brantley | 2.50 | 2,100.00 |
| Zarlenga, Carmine R. | 100.50 | 116,831.25 |
| **Total Legal Fees** | **709.50** | **$527,127.91** |

Mayer Brown LLP

Invoice No: 100099908
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 40
Keating, Jennifer

## DISBURSEMENTS SUMMARY

| Disbursements | Amount |
|---|---|
| Filing Fees | 16.00 |
| Transcripts | 13,307.45 |
| Travel - Airfare | 6,088.17 |
| Travel - Other | 8,017.53 |
| Travel - Agent Fee | 143.00 |
| Business Meals - Travel | 1,318.49 |
| Professional Services | 55,754.42 |
| Outside Courier | 238.24 |
| Document Delivery | 626.95 |
| Telephone - Conference Calls | 1.72 |
| Business Meals | 618.96 |
| **Total Disbursements** | **$86,130.93** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:            Vantage Specialty Chemicals, Inc.

Matter:            22713834 Litigation Strategy

Invoice Number:    100099908

Invoice Date:      July 25, 2023

**Current Invoice Amount :**                $613,258.84

**Previous Outstanding Balance:**           **1,153,007.23**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100039985 | 01/31/23 | 312,303.18 |
| 100071417 | 04/28/23 | 173,787.17 |
| 100078807 | 05/23/23 | 403,357.12 |
| 100090738 | 07/06/23 | 263,559.76 |

**TOTAL DUE AND OUTSTANDING:**       <u>**$1,766,266.07**</u>

## <u>Wire Transfer or ACH Credit Payments (Preferred)</u>

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ██████ |
| **Wire Payment ABA #** | ██████ |
| **International Wires Swift Code** | ██████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**

Payor Code:

Apply Invoices:  ████

# MAYER BROWN

August 15, 2023

Invoice Number: 100108605

<div align="right">

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

</div>

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison Butler

Firm Tax ID No: ███7220

---

For professional services rendered for the period ended July 31, 2023

**Re:   Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $156,601.50 |
| Less 25% Discount | -39,150.29 |
| Total Fees | 117,451.21 |
| Disbursements | 15,173.29 |
| **Total Fees and Disbursements** | **$132,624.50** |

**Wire Transfer or ACH Credit Payments (Preferred)**
Bank: Bank of America  Bank Address: 135 South LaSalle Street, Chicago, IL 60603  Account #: ████3350  ACH ABA#: ████████
Wire ABA #: ████████   International Wires Swift Code: ████████   Remittance Detail Email: payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100108605
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 2
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

| 06/23/23 | **Petsche, Julia M.** | 4.00 |

Research ████████████████ in the Third Circuit.

| 07/01/23 | **Liu, Elaine** | 0.30 |

Analyze summary of key takeaways from depositions of ████████ and other gas chromatography experts; analyze status and next steps re drafting R. Stoll expert deposition transcript errata sheet.

| 07/05/23 | **Dziekan, Susan C.** | 0.70 |

Communications with PlanetDepos re Decker deposition files; download Decker exhibits and video; and save same to O:Drive.

| 07/05/23 | **Liu, Elaine** | 1.90 |

Analyze E. Decker expert deposition transcript to identify errata and draft errata sheet; email correspondence with E. Decker re same; analyze local court requirements and operative protective order relevant to drafting motion challenging document confidentiality designations; conference with A. Spadafora re ████████████████████████████████████████; email correspondence with S. Dziekan re expert deposition exhibit issues.

| 07/05/23 | **Spadafora, Andrew J.** | 0.80 |

Conference with E. Liu re ████████████████████████; emails with team and court reporter re deposition transcripts and errata.

| 07/06/23 | **Liu, Elaine** | 0.40 |

Email correspondence with case team re ████████████████████████; attention to payment of court reporting invoices for expert depositions.

| 07/06/23 | **Spadafora, Andrew J.** | 0.20 |

Emails with expert witness R. McGorrin and N. Spingarn re deposition errata.

| 07/07/23 | **Dziekan, Susan C.** | 1.30 |

Update invoice spreadsheet; set up a depositions designation deadline spreadsheet and communications with Liu re same; save deposition materials to O:Drive; communications with PlanetDepos re materials I'm not seeing in the portal.

| 07/07/23 | **Liu, Elaine** | 2.20 |

Analyze B. Creasy expert deposition errata sheet; analyze B. Creasy expert deposition transcript to identify confidentiality designations; email correspondence with S. Dziekan re deposition errata issues.

| 07/08/23 | **Stride, Megan E.** | 1.30 |

Review motion to dismiss counterclaims briefing and order, and local rules for purposes of developing summary judgment motion and supporting brief.

Mayer Brown LLP

Invoice No: 100108605                                                      Page 3
Vantage Specialty Chemicals, Inc.                                   Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 07/09/23 | **Liu, Elaine**<br>Analyze amended counterclaims to draft motion for summary judgment; email correspondence with M. Stride re strategy ███████████████████ ███████████ . | 0.60 |
| 07/10/23 | **Dziekan, Susan C.**<br>Update deposition services invoice spreadsheet; download deposition materials and save same to O:Drive. | 1.00 |
| 07/10/23 | **Liu, Elaine**<br>Work with M. Stride re s██████████████████████████████████████ ████████ analyze local court rules applicable to motion for summary judgment filings; analyze court order re deposition protocol pertaining to confidentiality designation requirements; attention to payment of court reporting and videography services for expert depositions of A. Reisman and N. Spingarn; various communications with R. McSorley and A. Reisman to prepare their expert deposition transcript errata sheets; worked with A. Spadafora re conducting case law research ████████████████ and motion to seal/de-designate standards; analyze correspondence from DEG court reporter re Polite expert deposition transcript errata; email correspondence with case team re c█████████████████████████████████████████████; email correspondence with C. Zarlenga re strategy ████████████████████ ██████████ . | 6.30 |
| 07/10/23 | **Rambarat, Cecilia G.**<br>Review Dr. Floros' deposition transcript and highlight lines that need to be designated confidential. | 3.70 |
| 07/10/23 | **Spadafora, Andrew J.**<br>Conduct legal research ████████████████████████████████ ██████████████ ; review original and amended confidentiality agreements for relevant provisions; review and analyze Bundy/Synova "hot" documents for potential de-designation; draft summary of research and documents; research judge's policies re scheduling discovery dispute conferences; call with E. Liu re motion. | 5.30 |
| 07/10/23 | **Stride, Megan E.**<br>Review case law and factual record for potential use in summary judgment briefing ██████████████████████████ . | 2.60 |
| 07/11/23 | **Dziekan, Susan C.**<br>Review deposition services invoices and updating invoice spreadsheet. | 0.80 |
| 07/11/23 | **Liu, Elaine**<br>Analyze arguments and next steps for drafting letter to counter-plaintiffs re ███████████████████████████ and various communications with B. Webb and M. Stride re same; evaluate potential arguments and local court requirements for motion to de-designate documents; email correspondence with | 1.70 |

Mayer Brown LLP

Invoice No: 100108605                                                                 Page 4
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | plaintiff's damages expert R. McSorley re deposition transcript review and errata sheet; attention to payment of court reporting invoice for R. McGorrin expert deposition. | |
| 07/11/23 | **Rambarat, Cecilia G.**<br>Conference with Erick Palmer to discuss confidentiality designations for Dr. Floros' transcript; complete confidentiality designations for Dr. Floros' transcript; and send to Erick Palmer for review. | 1.40 |
| 07/11/23 | **Spadafora, Andrew J.**<br>Review W.D. Pa. local rules on motions and emails with E. Liu re conference and motion to de-designate. | 0.40 |
| 07/11/23 | **Stride, Megan E.**<br>Review case law ██████████████████████████ in connection with summary judgment briefing, and draft letter to opposing counsel ████████████████████████████████████ ██. | 2.60 |
| 07/11/23 | **Webb, E. Brantley**<br>Communicate with C. Zarlenga and E. Liu re ████████████ ██████████████. | 0.20 |
| 07/12/23 | **Dziekan, Susan C.**<br>Review the documents on the O:Drive for any confidentiality designations for the Lacayo deposition transcripts; download various videos from Planet Depos portal and save same to O:Drive; update list of outstanding deposition materials for Liu and Spadafora. | 0.70 |
| 07/12/23 | **Liu, Elaine**<br>Email correspondence with opposing counsel re motion to modify summary judgment deadlines and page limits; analyze case law re motion to seal requirements; analyze draft letter to opposing counsel re withdrawal of antitrust counterclaims; analyze deposition transcript errata requirements and various communications with opposing counsel and B. Webb re same; work with A. Spadafora re proposed redactions of Polite expert rebuttal report and confidential designations of documents. | 2.60 |
| 07/12/23 | **Rambarat, Cecilia G.**<br>Review Robert Stoll's deposition transcript to determine confidentiality designations. | 0.30 |
| 07/12/23 | **Spadafora, Andrew J.**<br>Review and analyze ████████████████████ documents for de-designation motion; assess need for and implement redactions in Polite rebuttal report; emails with E. Liu and KLD discovery vendor re: the above. | 2.20 |
| 07/12/23 | **Stride, Megan E.**<br>Review and revise draft letter to opposing counsel ███████████ ████████████████, and email correspondence with Mayer Brown team re same. | 0.40 |

Mayer Brown LLP

Invoice No: 100108605                                                          Page 5
Vantage Specialty Chemicals, Inc.                                   Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | | |

07/12/23    **Webb, E. Brantley**      0.60
Communicate with opposing counsel; ███████████████████
██████████.

07/12/23    **Zarlenga, Carmine R.**      0.30
Review inquiry from opposing counsel (C. Brack) re potential extension of
summary judgment deadlines and follow up with Ms. Webb and Ms. Liu re same.

07/12/23    **Zarlenga, Carmine R.**      0.50
Review, revise, and edit draft correspondence to opposing counsel ████████
████████████████████; forward to Ms. Webb for follow up.

07/13/23    **Dziekan, Susan C.**      1.30
Search FileSite and the O:Drive for defendants' confidential designations for
Locayo and the other depositions; download Oberdick and Rodriguez-Saona
exhibits and save same to O:Drive.

07/13/23    **Liu, Elaine**      3.60
Work with A. Spadafora re Polite rebuttal report redactions and confidentiality
de-designation motion; analyze key case documents for drafting motion for de-
designation; email correspondence with A. Reisman re outstanding expert
invoices; analyze and revise draft of motion for extension of time and page limits
for parties' motions for summary judgment; █████████████████████
██████████████████████; analyze deposition
transcript errata requirements.

07/13/23    **Palmer, Erick J.**      5.20
Work on confidentiality designations for Floros and Stoll deposition transcripts;
participate in telephone conference with C. Rambarat re the same.

07/13/23    **Rambarat, Cecilia G.**      3.20
Review deposition transcripts of Oberdick and Stoll to determine confidentiality
designations; forward suggested designations to Erick Palmer for review.

07/13/23    **Spadafora, Andrew J.**      0.70
Conference with E. Liu re confidentiality de-designation motion; revise Polite
rebuttal report redactions; review and analyze ████████████████████
██████ documents for de-designation motion.

07/13/23    **Stride, Megan E.**      0.40
Finalize letter to opposing counsel ████████████████████
████████; conference with B. Webb and E. Liu re same and re deposition
errata requirements.

07/13/23    **Webb, E. Brantley**      0.20
Review errata and confidentiality designation protocol and advise on the same.

07/14/23    **Dziekan, Susan C.**      1.80
Review emails and saving letter to FileSite; review emails and invoices; update
court reporting services invoice spreadsheet.

07/14/23    **Liu, Elaine**      2.90

Mayer Brown LLP

Invoice No: 100108605                                         Page 6
Vantage Specialty Chemicals, Inc.                       Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Analyze and email correspondence with opposing counsel re revisions to joint motion to modify briefing schedule and page limits for motion for summary judgment; attention to payment of expert invoices and email correspondence with client re ▮▮▮; analyze and revise joint stipulation to dismiss with prejudice antitrust counterclaims and email correspondence with opposing counsel re same; email correspondence with expert A. Reisman re deposition transcript errata; analyze expert R. Stoll deposition transcript errata sheet; analyze comments from B. Webb re Polite expert rebuttal report redactions. | |
| 07/14/23 | **Rambarat, Cecilia G.** Draft errata sheets with confidentiality designations identified in the format requested by Elaine Liu; forward same to Erick Palmer for review. | 1.70 |
| 07/14/23 | **Spadafora, Andrew J.** Draft motion to de-designate confidential documents and conduct ancillary research for same. | 8.80 |
| 07/14/23 | **Stride, Megan E.** ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 0.10 |
| 07/14/23 | **Webb, E. Brantley** Analyze strategy around summary judgment motion. | 0.50 |
| 07/14/23 | **Zarlenga, Carmine R.** Review developments re proposed scheduling stipulation on summary judgment deadlines; review developments on stipulation of dismissal of the Bundy/Synova antitrust counterclaims; update client re ▮▮▮ | 0.40 |
| 07/15/23 | **Liu, Elaine** Analyze R. McSorley deposition transcript to identify errata and confidentiality designations; analyze summary of key case law re ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | 2.20 |
| 07/15/23 | **Spadafora, Andrew J.** Conduct research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮; draft research summary for E. Liu. | 4.40 |
| 07/17/23 | **Dziekan, Susan C.** Review Mallet v. Lacayo District Court docket for new filings; download same and add them to the O: drive; review emails and verify all invoices are on the O:Drive. | 1.00 |
| 07/17/23 | **Liu, Elaine** Analyze court orders re motion for summary judgment briefing schedule and page limits, as well as dismissal of antitrust counterclaims; analyze local court requirements for Daubert motion filing deadlines; conference with A. Reisman re deposition transcript errata and case status; analyze R. Wilson and D. Oberdick expert deposition errata sheets; conference with R. McSorley re deposition transcript errata and case next steps; email correspondence with B. Webb re | 2.30 |

Mayer Brown LLP

Invoice No: 100108605                                                       Page 7
Vantage Specialty Chemicals, Inc.                                 Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | ███████████████████████████████ | |
| 07/17/23 | **Stride, Megan E.**<br>Conference with Mayer Brown team re case strategy. | 0.30 |
| 07/17/23 | **Webb, E. Brantley**<br>Review court orders; communicate with client. | 0.40 |
| 07/17/23 | **Zarlenga, Carmine R.**<br>Review District Court Orders confirming dismissal of Counts IV and V of the Bundy/Synova antitrust counterclaim and ruling on the schedule for summary judgment motions. | 0.40 |
| 07/18/23 | **Dziekan, Susan C.**<br>Review email and draft Reisman errata. | 0.30 |
| 07/18/23 | **Liu, Elaine**<br>Various communications with B. Webb re ████████████ █████████ email correspondence with case team to provide guidance re preparing confidentiality designations and errata sheets for expert deposition transcripts; analyze protective order requirements. | 2.60 |
| 07/18/23 | **Palmer, Erick J.**<br>Work with C. Rambarat re errata and confidentiality designations for Floros, Stoll, and Oberdick deposition transcripts. | 0.30 |
| 07/18/23 | **Rambarat, Cecilia G.**<br>Complete Oberdick's confidentiality designations based on template sent by Elaine Liu. Send to Erick Palmer to review. | 0.80 |
| 07/18/23 | **Stride, Megan E.**<br>Review deposition transcript of John Scalf for purposes of drafting errata and confidentiality designations. | 3.20 |
| 07/18/23 | **Webb, E. Brantley**<br>Begin analyzing expert deposition transcripts for summary judgment filing and sealing motions. | 1.10 |
| 07/19/23 | **Dziekan, Susan C.**<br>Review email and docket entry and send E. Liu the Order cited. | 0.10 |
| 07/19/23 | **Liu, Elaine**<br>Draft guidance for case team re review of deposition transcript for errata and confidentiality designations; analyze local court order/requirements for confidentiality and email correspondence with B. Webb re same; email correspondence with client ██████████████████. | 0.80 |
| 07/19/23 | **Stride, Megan E.**<br>Review email correspondence re upcoming deadlines for deposition errata and confidentiality designations. | 0.10 |

Mayer Brown LLP

| | | |
|---|---|---|
| Invoice No: 100108605 | | Page 8 |
| Vantage Specialty Chemicals, Inc. | | Keating, Jennifer |
| 22713834 Litigation Strategy | | |

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| 07/20/23 | **Dziekan, Susan C.**<br>Review email, and save errata and declarations page to O:Drive; review Mallet v. Lacayo district court docket for new filings; download same and add them to the O: drive. | 0.30 |
| 07/20/23 | **Rambarat, Cecilia G.**<br>Review exhibits for Stoll, Oberdick, and Floros depositions and mark confidential information. | 5.20 |
| 07/21/23 | **Dziekan, Susan C.**<br>Calculate confidential transcript designations/errata deadlines, communicate same with associate team; download McGarrin, Polite and Wilson videos and upload same to O:Drive; provide Liu and Spadafora a status update on deposition materials still outstanding. | 2.00 |
| 07/21/23 | **Liu, Elaine**<br>Analyze status of expert deposition errata and confidentiality designations; email correspondence with C. Rambarat re outstanding issues for expert depositions of Stoll, Floros, and Oberdick; analyze E. Decker deposition transcript to identify confidentiality designations. | 2.30 |
| 07/21/23 | **Rambarat, Cecilia G.**<br>Complete confidentiality designations for exhibits to Stoll, Floros and Oberdick depositions; forward errata sheets and confidentiality designations to Elaine Liu. | 2.90 |
| 07/21/23 | **Webb, E. Brantley**<br>Continue reviewing expert deposition record in preparation for summary judgment motion and response brief. | 4.00 |
| 07/24/23 | **Liu, Elaine**<br>Evaluate potential arguments and key case law for drafting motion for summary judgment on amended counterclaims and motion to seal; continue to analyze R. McSorley deposition transcript to identify errata and confidentiality designations and conferred with R. McSorley re same; conference with B. Webb re case status and next steps. | 3.70 |
| 07/24/23 | **Webb, E. Brantley**<br>Continue analyzing expert deposition discovery for summary judgment. | 2.60 |
| 07/25/23 | **Dziekan, Susan C.**<br>Draft McSorley errata. | 0.40 |
| 07/25/23 | **Liu, Elaine**<br>Analyze case law/arguments and draft outlines for drafting motion for summary judgment on defendants' counterclaims, motion to seal Mallet confidential information, and motion to dedesignate Bundy/Synova documents; various communications with B. Webb and A. Spadafora re strategy for drafting motions; conference with C. Zarlenga re ███████████████████. | 6.10 |
| 07/25/23 | **Spadafora, Andrew J.**<br>Review and analyze counterclaims and E. Liu email re ████████████ ████████████████████ with B. Webb and | 2.00 |

Mayer Brown LLP

Invoice No: 100108605
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 9
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | E. Liu; email expert N. Spingarn re: errata. | |
| 07/25/23 | **Webb, E. Brantley**<br>Review expert deposition transcripts for summary judgment briefing. | 3.50 |
| 07/26/23 | **Dziekan, Susan C.**<br>Search the O:Drive for all original and amended Rule 26(e) or initial disclosures from Bundy/Synova (re their counterclaims). | 0.20 |
| 07/26/23 | **Liu, Elaine**<br>Various correspondence with C. Medvene re ▮▮▮▮▮▮▮▮▮▮ and past fact witness deposition transcript confidentiality designations; analyze counter-plaintiffs' disclosures of damages calculations for amended counterclaims; email correspondence with F. Vido re ▮▮▮▮▮▮▮▮▮ ; email correspondence with client re ▮▮▮▮▮▮▮▮▮▮▮ ; draft email to A. Spadafora re conducting case law analysis for motion for summary judgment on counterclaims; email correspondence with C. Rambarat re confidentiality designations and errata for transcripts of depositions of experts Stoll, Floros, and Oberdick. | 2.60 |
| 07/26/23 | **Rambarat, Cecilia G.**<br>Communicate with Elaine re upcoming MSJ deadline and summary of deposition transcript. | 0.40 |
| 07/26/23 | **Webb, E. Brantley**<br>Continue reviewing expert deposition and outline summary judgment arguments. | 6.80 |
| 07/27/23 | **Dziekan, Susan C.**<br>Conference with service desk re accessing Medvene archived emails; communications with Liu and Medvene re same. | 0.10 |
| 07/27/23 | **Liu, Elaine**<br>Email correspondence with A. Spadafora re case law questions for drafting motion for summary judgment; various email correspondence with C. Medvene and plaintiff's damages expert re potentially relevant documents on defendants' counterclaim damages; email correspondence with S. Dziekan re confidentiality designations file for fact witness depositions; attention to payment of court reporting invoices for expert depositions. | 0.40 |
| 07/27/23 | **Webb, E. Brantley**<br>Review expert record for summary judgment. | 3.00 |
| 07/28/23 | **Liu, Elaine**<br>Attention to outstanding payment issues for court reporting and expert invoices. | 0.20 |
| 07/28/23 | **Webb, E. Brantley**<br>Begin drafting admission stipulation and agreement for C. Bowers; analyze expert record for summary judgment. | 6.00 |
| 07/29/23 | **Webb, E. Brantley**<br>Draft admission stipulation and agreement for C. Bowers; analyze agreement for A. Lacayo; analyze expert record for summary judgment. | 4.00 |

Mayer Brown LLP

Invoice No: 100108605
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 10
Keating, Jennifer

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 07/30/23 | **Rambarat, Cecilia G.** | 1.10 |
| 07/30/23 | **Spadafora, Andrew J.**<br>Conduct legal research | 4.80 |
| 07/31/23 | **Liu, Elaine**<br>Analyze key case law re potential arguments for drafting counter-defendant's motion for summary judgment; work with A. Spadafora and S. Dziekan re status and next steps for drafting motion; attention to drafting summary of experts and third parties for client. | 1.80 |
| 07/31/23 | **Spadafora, Andrew J.**<br>Conduct legal research ; draft summaries of research for E. Liu. | 7.10 |
| 07/31/23 | **Webb, E. Brantley**<br>Review expert deposition record. | 4.00 |

**Total Hours**   **175.90**

Mayer Brown LLP

Invoice No: 100108605                                                    Page 11
Vantage Specialty Chemicals, Inc.                               Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 05/15/23 | **Other Disbursements**<br>VENDOR: Pay.gov (P-card) INVOICE#: 20026201 DATE: 5/15/2023<br>Supreme Court Certificate of Good Standing for Elaine Liu | | 16.00 |
| 05/22/23 | **Professional Services**<br>VENDOR: Illinois Process Servers LLC INVOICE#: 70323 DATE: 5/22/2023<br>Investigative Services on 5/22/2023 | 1 | 115.00 |
| 06/01/23 | **Filing Fees**<br>VENDOR: Pay.gov (P-card) INVOICE#: 06012023 DATE: 6/1/2023<br>Elaine Liu's PHV payment for USDC Pennsylvania Western | | 70.00 |
| 06/02/23 | **Filing Fees**<br>VENDOR: Pay.gov (P-card) INVOICE#: 06022023A DATE: 6/2/2023<br>WDPA PHV fee for E. Palmer | | 70.00 |
| 06/02/23 | **Travel - Airfare**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 5992984606300815 DATE: 6/30/2023<br>June 7 and June 9 Depositions - Kansas City; Air travel expense incurred by Andrew Spadafora 52953 on 06/10/2023 to Kansas City-Washington | | 344.98 |
| 06/02/23 | **Travel - Airfare**<br>VENDOR: Spadafora, Andrew J. INVOICE#: 6027445207120816 DATE: 7/12/2023<br>Trip Chicago/Kansas June - Additional credit; Air travel expense incurred by Andrew Spadafora 52953 on 06/10/2023 to Kansas City-Washington | | -344.98 |
| 06/26/23 | **Transcripts**<br>VENDOR: Planet Depos, LLC; INVOICE#: 589192; DATE: 6/26/2023 - Expedited Transcripts | | 2,648.10 |
| 06/30/23 | **Automated Research - Outside**<br>VENDOR: RELX Inc. DBA LexisNexis INVOICE#: 3094569460 DATE: 6/30/2023<br>Courtlink Subscription 01-Jun-2023-30-Jun-2023 | 1 | 18.72 |
| 06/30/23 | **Automated Research - Outside**<br>VENDOR: RELX Inc. DBA LexisNexis INVOICE#: 3094569460 DATE: 6/30/2023<br>Courtlink Subscription 01-Jun-2023-30-Jun-2023 | 1 | 10.52 |
| 07/05/23 | **Transcripts**<br>VENDOR: Planet Depos, LLC INVOICE#: 592027 DATE: 7/5/2023<br>Transcripts - Neil Spingam, Ph.D. | 1 | 874.00 |
| 07/05/23 | **Transcripts**<br>VENDOR: Planet Depos, LLC INVOICE#: 592026 DATE: 7/5/2023 | 1 | 1,543.45 |

Mayer Brown LLP

Invoice No: 100108605
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 12
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Transcripts - Neil Spingam, Ph.D. | | |
| 07/06/23 | **Transcripts**<br>VENDOR: Planet Depos, LLC INVOICE#: 591771 DATE: 7/6/2023<br>Videography Deposition - Robert McSorley | 1 | 1,249.00 |
| 07/06/23 | **Transcripts**<br>VENDOR: Planet Depos, LLC INVOICE#: 591770 DATE: 7/6/2023<br>Expedited Transcript with Index of Robert McSorley, PHD | 1 | 5,995.60 |
| 07/10/23 | **Transcripts**<br>VENDOR: Planet Depos, LLC INVOICE#: 594646 DATE: 7/10/2023<br>Transcripts - Andrew Reisman | 1 | 1,249.00 |
| 07/11/23 | **Professional Services**<br>VENDOR: Planet Depos, LLC INVOICE#: 593819 DATE: 7/11/2023<br>Transcript with Index of Robert McGorrin,Ph,D. | 1 | 964.90 |
| 07/11/23 | **Professional Services**<br>VENDOR: Planet Depos, LLC INVOICE#: 595128 DATE: 7/11/2023<br>Videography Services | 1 | 349.00 |

**Total Disbursements**                                                     **$15,173.29**

Mayer Brown LLP

Invoice No: 100108605                                                          Page 13
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834 Litigation Strategy


### TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|---|---|---|
| Dziekan, Susan C. | 12.00 | 3,195.04 |
| Liu, Elaine | 47.50 | 35,446.92 |
| Palmer, Erick J. | 5.50 | 4,620.00 |
| Petsche, Julia M. | 4.00 | 1,815.00 |
| Rambarat, Cecilia G. | 20.70 | 9,936.00 |
| Spadafora, Andrew J. | 36.70 | 21,744.75 |
| Stride, Megan E. | 11.00 | 7,837.50 |
| Webb, E. Brantley | 36.90 | 30,996.00 |
| Zarlenga, Carmine R. | 1.60 | 1,860.00 |
| **Total Legal Fees** | **175.90** | **$117,451.21** |

Mayer Brown LLP

Invoice No: 100108605
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 14
Keating, Jennifer

## DISBURSEMENTS SUMMARY

| Disbursements | Amount |
|---|---|
| Filing Fees | 140.00 |
| Transcripts | 13,559.15 |
| Travel - Airfare | 0.00 |
| Professional Services | 1,428.90 |
| Other Disbursements | 16.00 |
| Automated Research - Outside | 29.24 |
| **Total Disbursements** | **$15,173.29** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:          Vantage Specialty Chemicals, Inc.

Matter:          22713834 Litigation Strategy

Invoice Number:  100108605

Invoice Date:    August 15, 2023

**Current Invoice Amount :**              $132,624.50

**Previous Outstanding Balance:**         **1,766,266.07**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100039985 | 01/31/23 | 312,303.18 |
| 100071417 | 04/28/23 | 173,787.17 |
| 100078807 | 05/23/23 | 403,357.12 |
| 100090738 | 07/06/23 | 263,559.76 |
| 100099908 | 07/25/23 | 613,258.84 |

**TOTAL DUE AND OUTSTANDING:**          **$1,898,890.57**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | █████3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ████████ |
| **Wire Payment ABA #** | ████████ |
| **International Wires Swift Code** | ███████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**

Payor Code:
Apply Invoices:  ███████

# MAYER | BROWN

September 20, 2023

Invoice Number: 100119793

<div style="text-align: right">

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

Firm Tax ID No: ████7220

</div>

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Saerin Cho

---

For professional services rendered for the period ended August 31, 2023

**Re:**  **Litigation Strategy**
     **Matter No: 22713834**

| | |
|---|---|
| Fees | $454,663.00 |
| Less 25% Discount | -113,665.59 |
| Total Fees | 340,997.41 |
| Disbursements | 3,915.18 |
| **Total Fees and Disbursements** | **$344,912.59** |

---

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ████3350  **ACH ABA#:** ████████
**Wire ABA #:** ████████  **International Wires Swift Code:** ████████  **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100119793                                                        Page 2
Vantage Specialty Chemicals, Inc.                                  Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | | |

**Date**     **Timekeeper Name**                                    **Hours**

08/01/23    **Liu, Elaine**        2.30
Draft summary of confidentiality designations for E. Decker deposition transcript and serve same on opposing counsel; email correspondence with court reporter re E. Decker deposition errata sheet and confidentiality designations; attention to payment of expert invoices and deposition/court reporting invoices.

08/02/23    **Dziekan, Susan C.**        2.50
Save transcript confidentiality designations and errata to the O:Drive and update tracker.

08/02/23    **Liu, Elaine**        0.70
████████████████ ; analyze correspondence from expert R. McSorley re ████████ ; attention to outstanding payment issues for expert invoices and court reporting invoices for expert depositions; confer with B. Webb re ████████████████████████

08/02/23    **Spadafora, Andrew J.**        3.90
Conduct research for summary judgment motion ████████████████ ████████████████████████████████ and summarize research for E. Liu.

08/03/23    **Liu, Elaine**        0.60
Analyze summary of case law re ████████████ or motion for summary judgment ████████████████████████ analyze correspondence with Docket staff re motion to seal requirements; ████████ ████████████████ .

08/03/23    **Spadafora, Andrew J.**        6.80
Review and analyze amended counterclaims and court's order on preliminary injunction; draft portion of summary judgment brief; conduct ancillary research for declaratory judgment standing argument; emails re motions to seal.

08/04/23    **Liu, Elaine**        0.50
Analyze local court requirements re motion to seal filings; analyze correspondence with client re case schedule and budget; email correspondence with expert R. McGorrin ████████████████ ; email correspondence with C. Rambarat and E. Palmer re revisions to deposition errata and confidentiality designations for Stoll, Floros, and Oberdick.

08/04/23    **Spadafora, Andrew J.**        7.50
Research motions to seal, W.D. Pa. local rules and Judge Bissoon orders on sealing documents and summarize same for E. Liu; conduct legal research ██ ████████████████████████ to support summary judgment on declaratory relief count; draft summary judgment brief.

Mayer Brown LLP

Invoice No: 100119793                                                                                      Page 3
Vantage Specialty Chemicals, Inc.                                                          Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|

**08/05/23**    **Liu, Elaine**                                             1.40
Analyze B. Creasy expert deposition transcript to identify confidentiality designations; work with A. Spadafora re ███████████████████████████ ███████████████████████████████████████████ email correspondence with case team re summary judgment-related filing requirements.

**08/05/23**    **Spadafora, Andrew J.**                                  2.80
Continue drafting summary judgment brief; conduct research ████████████ ████████████████████ to support motion.

**08/06/23**    **Liu, Elaine**                                             5.10
Continued to analyze B. Creasy expert deposition transcript to identify confidentiality designations; analyze potential arguments and next steps; draft outline for motion for summary judgment on amended counterclaims and draft email to case team re same; analyze status of outstanding expert deposition errata and confidentiality designations and serve same on opposing counsel.

**08/06/23**    **Palmer, Erick J.**                                        1.50
Work on confidentiality designations for Floros and Stoll Reports; work with C. Rambarat re the same.

**08/06/23**    **Rambarat, Cecilia G.**                                 1.30
Edit confidentiality designations for Stoll, Floros and Oberdick based on feedback received from Elaine Liu.

**08/06/23**    **Spadafora, Andrew J.**                                  2.60
Analyze L. Polite deposition transcript for confidentiality and draft confidentiality designations.

**08/07/23**    **Dziekan, Susan C.**                                     1.40
Review emails re corrected erratas and deposition designations, save errata sheets to O:Drive; contact DEG re Creasy deposition exhibits; download same and save to O:Drive.

**08/07/23**    **Dziekan, Susan C.**                                     3.70
Compile email addresses for our experts/vendors, send emails to experts re trial budgets; communications with B. Webb re same.

**08/07/23**    **Liu, Elaine**                                             3.30
███████████████████████████████; analyze local court filing requirements for cover motion, statement of facts, appendix, and other documents supporting motion for summary judgment; email correspondence with S. Dziekan re review of Creasy expert deposition exhibits; analyze next steps for draft motion to seal relating to summary judgment filings; work with A. Spadafora and C. Rambarat to revise and finalize errata sheets and confidentiality designations for depositions of experts Polite, Stoll, Floros, and Oberdick and serve same on opposing counsel; analyze draft proof outline for claims.

**08/07/23**    **Palmer, Erick J.**                                        0.50
Work with C. Rambarat re confidentiality desginations and errata to Stoll deposition transcript.

Mayer Brown LLP

Invoice No: 100119793                                                                              Page 4
Vantage Specialty Chemicals, Inc.                                                         Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

**08/07/23**    **Rambarat, Cecilia G.**                                                                       2.90
Meet with Erick Palmer to discuss confidentiality designations for Stoll, Oberdick,
and Floros; edit confidentiality designations in accordance with Elaine Liu's
instructions; send final copy of confidentiality designations to Ms. Liu for review;
communicate with Andrew Spadafora re motion to seal summary judgment
motion; send Stoll errata sheet to the court reporter.

**08/07/23**    **Spadafora, Andrew J.**                                                                       0.60
Emails with B. Webb re motion for summary judgment, with C. Rambarat re
assignment of motion to seal, and with E. Liu and expert N. Spingarn re errata.

**08/07/23**    **Stride, Megan E.**                                                                           0.40
Review and revise draft errata sheet for expert J. Scalf, and email same to Dr.
Scalf.

**08/07/23**    **Webb, E. Brantley**                                                                          4.50
Draft 56.1 Statement of Facts in support of Mallet motion for summary judgment;
research re the same.

**08/08/23**    **Dziekan, Susan C.**                                                                          0.40
Locate the Joint Appendix and communications with B. Webb re same in for use
in preparation of our 56.1 Concise Statement of Facts supporting Mallet motion
for summary judgment.

**08/08/23**    **Dziekan, Susan C.**                                                                          0.80
Review emails, resend E. Liu the fact witness deposition transcripts for those
who were employees of Bundy/Synova; save erratas and confidentiality
designations to O:Drive and update tracker.

**08/08/23**    **Liu, Elaine**                                                                                6.40
Analyze transcript errata sheets for Scalf and Stoll expert depositions; analyze
and draft outline re potential arguments and record evidence to support plaintiff's
motion for summary judgment on amended counterclaims, including analyze
damages-related case law; analyze summary of case law findings to support
plaintiff's motion to seal summary judgment filings.

**08/08/23**    **Spadafora, Andrew J.**                                                                       4.30
Conduct legal research in Third Circuit case law re █████████████
████████████████████████████████████; draft summary of same;
emails with E. Liu re ██████ research.

**08/08/23**    **Stride, Megan E.**                                                                           0.80
Finalize errata sheet for expert John Scalf.

**08/08/23**    **Webb, E. Brantley**                                                                          4.80
Draft motion for summary judgment and 56.1 statement of facts.

**08/09/23**    **Dziekan, Susan C.**                                                                          1.90
███████████████████████████████████████████ gather
all of Bundy/Synova's written discovery responses; save erratas and
acknowledgments to O:Drive and update tracker; send E. Liu the Colley

Mayer Brown LLP

Invoice No: 100119793                                                      Page 5
Vantage Specialty Chemicals, Inc.                            Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

| | deposition transcript; work with EDS to get deposition transcripts loaded in Westlaw Case Notebook. | |
| 08/09/23 | **Dziekan, Susan C.**<br>Assist with 56.1 Statement and general MSJ preparation; communications with B. Webb and Docket Dept. re same. | 4.70 |
| 08/09/23 | **Liu, Elaine**<br>Confer with B. Webb re ███████████████████████████████<br>draft/revise A. Reisman and R. McSorley deposition errata sheets; revise outline of arguments and analyze defendants' discovery responses and fact witness deposition transcripts relevant for plaintiff's motion for summary judgment on counterclaims; work with A. Spadafora re ████████████████████<br>██████████ | 4.40 |
| 08/09/23 | **Rambarat, Cecilia G.**<br>Draft motion for leave to file Mallet's motion for summary judgment under seal. | 2.90 |
| 08/09/23 | **Spadafora, Andrew J.**<br>Review and analyze N. Spingarn deposition transcript for errors and confidentiality and exhibits for confidentiality, and draft errata and confidentiality designations. | 4.80 |
| 08/09/23 | **Stride, Megan E.**<br>Review email correspondence re errata due dates. | 0.10 |
| 08/09/23 | **Webb, E. Brantley**<br>Draft and edit motion for summary judgment; draft 56.1 statement of undisputed facts; edit appendix of exhibits. | 7.80 |
| 08/10/23 | **Dziekan, Susan C.**<br>Work with EDS on getting deposition transcripts loaded to Westlaw Case Notebook. | 1.40 |
| 08/10/23 | **Dziekan, Susan C.**<br>Assist with 56.1 Statement and preparation for upcoming summary judgment filings; call with B. Webb re logistics for same. | 6.60 |
| 08/10/23 | **Liu, Elaine**<br>Evaluate arguments and record evidence for draft motion for summary judgment on counterclaims; various communications with B. Webb and A. Folk re ████████<br>██████████████████████ analyze A. Reisman expert deposition transcript and exhibits to identify confidentiality designations and draft guidance for C. Rambarat re same; analyze outstanding issues for draft motion to seal summary judgment filings. | 2.50 |
| 08/10/23 | **Rambarat, Cecilia G.**<br>Draft motion for leave to file motion for summary judgment under seal; sent to Mr. Spadafora for review; review transcript of expert Andrew Reisman, highlighting portions of transcript that need confidentiality designations. | 9.80 |
| 08/10/23 | **Spadafora, Andrew J.** | 11.30 |

Mayer Brown LLP

Invoice No: 100119793                                                    Page 6
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|

Review and analyze R. McGorrin deposition transcript for errors and confidentiality and exhibits for confidentiality, and draft errata and confidentiality designations; review and analyze R. Wilson deposition transcript and exhibits for confidentiality; revise summary judgment brief and conduct ancillary research ███ ████████████████████████ emails with R. McGorrin re: errata.

| | | |
|---|---|---|
| 08/10/23 | **Stride, Megan E.**<br>Draft confidentiality designations for deposition transcript of John Scalf, and submit same with errata to court reporting service. | 1.50 |
| 08/10/23 | **Webb, E. Brantley**<br>Draft and edit motion for summary judgment and accompanying Rule 56.1 statement of facts; conference with Mr. Zarlenga re same; edit appendix of exhibits. | 4.60 |
| 08/10/23 | **Zarlenga, Carmine R.**<br>Conference with Ms. Webb re Mallet/(Vantage) summary judgment motion, issues, strategy, and timing. | 0.60 |
| 08/11/23 | **Dziekan, Susan C.**<br>Assist with upcoming Motion for Summary Judgment filing; work with EDS Dept. on getting depositions loaded in Westlaw Case Notebook. | 7.30 |
| 08/11/23 | **Liu, Elaine**<br>Draft motion for summary judgment brief on ███████████████████████████ ████████████████████████████████████<br>analyze outstanding tasks for motion for summary judgment on amended counterclaims and related motion to seal filings; email with A. Spadafora and B. Webb re ████████████████████████████████; analyze McGorrin, Spingarn, and Wilson deposition transcript confidentiality designations and errata; email correspondence with court reporter re McSorley and Reisman deposition errata; analyze draft statement of facts in support of motion for summary judgment on counterclaims. | 8.60 |
| 08/11/23 | **Rambarat, Cecilia G.**<br>Complete confidentiality designations for Reisman deposition transcript. | 8.70 |
| 08/11/23 | **Spadafora, Andrew J.**<br>Draft motion for summary judgment and proposed order; revise Spingarn, McGorrin, and Wilson errata and confidentiality designations for service; revise section on declaratory judgment claim and conduct legal research ███████ ████; emails with E. Liu and B. Webb. | 3.10 |
| 08/11/23 | **Webb, E. Brantley**<br>Edit motion for summary judgment; draft and edit Rule 56.1 statement of undisputed facts; edit exhibits; analyze redactions. | 4.40 |
| 08/12/23 | **Dziekan, Susan C.**<br>Communications with L. Liu and C. Dodd  re Dodd access to the O:Drive in order for deposition exhibits to be loaded to Westlaw CaseNotebook; work with court reporting service on getting .txt files for Phase I depositions. | 0.50 |

Mayer Brown LLP

Invoice No: 100119793                                                                 Page 7
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 08/12/23 | **Liu, Elaine**<br>Draft motion for summary judgment brief ███████████<br>███████████ email correspondence with B. Webb re<br>draft/revise statement of undisputed material facts in support of motion; analyze<br>correspondence with Docket staff re local court filing procedures for motion for<br>summary judgment. | 12.30 |
| 08/12/23 | **Webb, E. Brantley**<br>Edit motion for summary judgment; draft and edit 56.1 statement of undisputed<br>facts; edit exhibits; analyze redactions. | 4.00 |
| 08/13/23 | **Liu, Elaine**<br>Draft motion for summary judgment brief o███████████<br>███████████ email correspondence with B. Webb re<br>draft/revise statement of undisputed material facts in support of motion;<br>correspondence re motion to seal and public redactions of summary judgment<br>filings. | 13.30 |
| 08/13/23 | **Webb, E. Brantley**<br>Edit motion for summary judgment; draft and edit 56.1 statement of undisputed<br>facts; edit exhibits. | 5.30 |
| 08/14/23 | **December, Molly**<br>Review Appendix in support of concise statement of undisputed material facts<br>against 56.1 statement per S. Dziekan; emails with S. Dziekan re: appendix<br>edits. | 0.90 |
| 08/14/23 | **Dziekan, Susan C.**<br>Motion for summary judgment preparation; review emails re logistics for MSJ<br>filing. | 6.20 |
| 08/14/23 | **Liu, Elaine**<br>Draft/revise brief in support of motion for summary judgment on tortious<br>interference and unfair competition counterclaims; analyze and revise draft<br>statement of facts and various communications with B. Webb and S. Dziekan re<br>same; work with C. Rambarat re R. McSorley deposition transcript confidentiality<br>designations; attention to Eurofins expert trial budget; analyze potential<br>documents to file under seal. | 10.60 |
| 08/14/23 | **Rambarat, Cecilia G.**<br>Review Douglas King's deposition transcript and exhibits and draft the<br>necessary confidentiality designations. | 8.10 |
| 08/15/23 | **Dziekan, Susan C.**<br>Motion for summary judgment preparation. | 3.20 |
| 08/15/23 | **Liu, Elaine**<br>Analyze status and draft guidance for case team re next steps for preparing<br>plaintiff's motion for summary judgment and motion to seal filings; draft/revise<br>brief and local rule 56.1 statement of facts in support of motion for summary<br>judgment, including to incorporate comments from B. Webb; work with S.<br>Dziekan and A. Spadafora to prepare exhibits for same; evaluate strategy for | 10.50 |

Mayer Brown LLP

Invoice No: 100119793                                                                Page 8
Vantage Specialty Chemicals, Inc.                                       Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | and attend meet and confer with opposing counsel re sealing of summary judgment filings; confer with C. Rambarat re next steps following same; draft email to opposing counsel summarizing key sealing issues following meet and confer. | |
| 08/15/23 | **Rambarat, Cecilia G.**<br>Complete confidentiality designations for expert witness D. King; meet and confer with opposing counsel re our motion for leave to seal; edit motion for leave to seal; start draft confidentiality designations for McSorley. | 9.70 |
| 08/15/23 | **Spadafora, Andrew J.**<br>Review and analyze deposition transcripts for specific fact citations for Rule 56.1 Statement of Facts and revise and edit Statement of Facts; manage preparation and delivery of summary judgment filings binder for C. Zarlenga; call with E. Liu re summary judgment tasks. | 5.20 |
| 08/15/23 | **Webb, E. Brantley**<br>Draft and revise memorandum in support of motion for summary judgment and 56.1 concise statement of facts. | 6.00 |
| 08/16/23 | **December, Molly**<br>Continue to assist with preparation of materials related to summary judgment filing. | 4.10 |
| 08/16/23 | **Dziekan, Susan C.**<br>Motion for summary judgment preparation. | 12.00 |
| 08/16/23 | **Liu, Elaine**<br>Email correspondence with opposing counsel re meet-and-confer on summary judgment sealing issues; various communications with B. Webb re sealing strategy; continue to draft guidance for case team re next steps for preparing plaintiff's motion for summary judgment and motion to seal filings; revise local rule 56.1 statement of facts in support of motion for summary judgment; analyze confidentiality designations for defendants' summary judgment exhibits, plaintiffs' summary judgment exhibits, and expert deposition transcripts; prepare exhibits in support of plaintiff's summary judgment on counterclaims. | 8.70 |
| 08/16/23 | **Rambarat, Cecilia G.**<br>Edit motion to seal; complete confidentiality designations for Rodriguez and McSorley depositions, and send to Elaine Liu for review. | 8.80 |
| 08/16/23 | **Spadafora, Andrew J.**<br>Conduct fact research in deposition transcripts to support undisputed facts in Statement of Facts; review and analyze exhibits for confidentiality issues/de-designation, and draft summary of documents for motion to seal; conduct legal research for missing citations in MSJ brief and revise same; emails re same. | 5.60 |
| 08/16/23 | **Webb, E. Brantley**<br>Draft and complete research for summary judgment motion, for 56.1 statement of undisputed facts, and supporting papers; analyze and mark redactions in Defendants' summary judgment filings. | 6.30 |

Mayer Brown LLP

Invoice No: 100119793                                                   Page 9
Vantage Specialty Chemicals, Inc.                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 08/16/23 | **Zarlenga, Carmine R.**<br>Review and respond to inquiry from Ms. Butler re scope of summary judgment motions ████████████████████; review most recent draft Preliminary Statement in Mallet's motion for summary judgment and forward same to Ms. Butler; respond to further inquiry from Ms. Butler re ██████████ ██████████████; provide input on ████████████████ ████████████ to Ms. Liu; telephone conference with Ms. Webb re same. | 1.40 |
| 08/17/23 | **December, Molly**<br>Continue to assist with preparation of materials related to summary judgment filing. | 7.50 |
| 08/17/23 | **Dziekan, Susan C.**<br>Motion for Summary Judgment preparation. | 13.20 |
| 08/17/23 | **Liu, Elaine**<br>Continue to analyze and revise confidentiality designations for D. King expert deposition transcript; email correspondence with opposing counsel re sealing of summary judgment filings and analyze defendants' exhibits to identify redactions; revise plaintiff's motion to seal relating to plaintiff's motion for summary judgment on counterclaims and analyze exhibit redactions for same; analyze additional case law relevant for brief in support of plaintiff's motion for summary judgment; confer with J. Keating re ████████████████████; analyze court order re defendants' motion to seal. | 14.60 |
| 08/17/23 | **Palmer, Erick J.**<br>Work on confidentiality designations and redactions of Oberdick expert reports. | 5.20 |
| 08/17/23 | **Rambarat, Cecilia G.**<br>Complete motion to seal; send to docket for filing; review various documents and expert reports sent by opposing counsel to determine whether those documents should be filed under seal; record cite check the statement of facts. | 9.30 |
| 08/17/23 | **Spadafora, Andrew J.**<br>Determine exhibit confidentiality designations and revise based on defendants' updates and related emails on motion to seal; conduct fact research in deposition transcripts to support undisputed facts in Statement of Facts (SOF); review deposition transcripts for confidentiality to respond to defendants' requests to de-designate testimony; cross-check SOF and factual statements in brief, insert SOF citations in brief and revise SOF to conform with brief; conduct legal cite check of brief for good authority, revise brief, and implement paralegal's citation-format check; emails re above. | 13.10 |
| 08/17/23 | **Stride, Megan E.**<br>Draft proposed redactions to expert reports, and confer with Mayer Brown team re same. | 3.80 |
| 08/17/23 | **Webb, E. Brantley**<br>Draft and complete research for summary judgment motion, for 56.1 statement of undisputed facts, and supporting papers; analyze and mark redactions in Defendants' summary judgment filings. | 10.50 |

Mayer Brown LLP

Invoice No: 100119793
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 10
Keating, Jennifer

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------|-------|
| 08/18/23 | **December, Molly**<br>Assisted in finalizing exhibits to 56.1 statement per B. Webb; emails with S. Dziekan re: exhibit edits; calls with B. Webb and E. Liu re: finalizing exhibits. | 6.70 |
| 08/18/23 | **Dziekan, Susan C.**<br>Motion for summary judgment preparation for filing. | 8.30 |
| 08/18/23 | **Liu, Elaine**<br>Revise, conduct cite check, and proofread statement of material facts in support of plaintiff's motion for summary judgment; email correspondence with opposing counsel re redactions of parties' motion for summary judgment filings; analyze summary judgment exhibits from opposing counsel to identify confidential information to redact for filing; analyze correspondence with client re potential redactions; various communications with B. Webb and case team to finalize plaintiff's motion for summary judgment, exhibits, and other related documents for filing; analyze motion in limine filing deadline; analyze correspondence from opposing counsel re sealed summary judgment filings. | 8.50 |
| 08/18/23 | **Rambarat, Cecilia G.**<br>Review statement of facts and check all record cites; review all exhibits to ensure correct pages are included in exhibit; check all redacted exhibits to ensure correct portions of exhibits were redacted; communicate with team re filing of the motion for summary judgment. | 8.50 |
| 08/18/23 | **Spadafora, Andrew J.**<br>Review changes to Statement of Facts (SOF) and confirm final exhibits for appendix; revise SOF; assess and assign tasks for filing; conduct fact citation check of MSJ brief and correct citations before and after B. Webb edits; determine appendix number citations for brief; assess SOF against exhibits for accuracy and enter corrections to SOF; assess accuracy of TOC and TOA; coordinate filing with Docket department; revise filing documents to add certificates of service and signature blocks; attention to defendants' unredacted filing documents; serve unredacted versions of sealed documents on defendants; emails with team throughout filing process. | 10.60 |
| 08/18/23 | **Webb, E. Brantley**<br>Draft and complete research for summary judgment motion, for 56.1 statement of undisputed facts, and supporting papers; analyze and mark redactions in Defendants' summary judgment filings. | 7.40 |
| 08/18/23 | **Zarlenga, Carmine R.**<br>Review and analyze numerous e-mail correspondence re Sealing, and confidentiality issues relating to motions for summary judgment; provide input on discrete issues. | 1.20 |
| 08/19/23 | **Liu, Elaine**<br>Analyze and revise list of additional confidentiality designations for Rodriguez expert deposition transcript. | 1.40 |
| 08/19/23 | **Webb, E. Brantley**<br>Draft, edit, and finalize motion for summary judgment filing. | 4.40 |

Mayer Brown LLP

Invoice No: 100119793                                          Page 11
Vantage Specialty Chemicals, Inc.                        Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

**08/21/23**    **Dziekan, Susan C.**     1.30
Review emails and save errata and confidentiality designations to O:Drive; update tracker; add .txt files for Phase 1 depositions to O:Drive.

**08/22/23**    **Dziekan, Susan C.**     4.10
Save .txt transcripts requested from court reporting service to O:Drive; review Defendants' summary judgment filings, download public exhibits and save same to the O: drive.

**08/23/23**    **Rambarat, Cecilia G.**     4.20
Download all of defendants' filing related to their summary judgment motion; review defendants' joint motion for summary judgment, material statement of the facts and memorandum of law in support of defendants' joint motion for summary judgment to determine whether any of Mallet/Vantage's confidential information was disclosed.

**08/23/23**    **Spadafora, Andrew J.**     0.10
Emails with B. Webb re MSJ filings.

**08/23/23**    **Webb, E. Brantley**     0.60
Communicate with A. Butler ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓.

**08/24/23**    **Liu, Elaine**     1.40
Analyze status and draft next steps for preparing plaintiff's opposition to defendants' motion for summary judgment; attention to payment of outstanding expert invoices.

**08/24/23**    **Palmer, Erick J.**     0.30
Correspond with Faegre Drinker and IMS Expert Services to obtain W-9 forms and forward the same to E. Liu.

**08/24/23**    **Rambarat, Cecilia G.**     2.80
Review defendants' filings to determine whether any of our confidential information was disclosed publicly.

**08/24/23**    **Spadafora, Andrew J.**     1.00
Emails with E. Liu re MSJ filings and opposition to defendants' MSJ and statement of facts and E. Palmer re expert invoices; begin review of defendants' statement of facts for response.

**08/25/23**    **Dziekan, Susan C.**     3.80
Confirm that we have all of the errata on list from J. Ruszala at DEG; review emails and expert invoices to determine whether any are new; review Mallet v. Lacayo district court docket for new filings, download same and adding them to the O: drive.

**08/25/23**    **Liu, Elaine**     1.70
Attention to expert invoice payment issues; analyze strategy and next steps for preparing plaintiff's opposition to defendants' motion for summary judgment; evaluate strategy and draft guidance re responding to defendants' statement of undisputed material facts.

Mayer Brown LLP

Invoice No: 100119793                                    Page 12
Vantage Specialty Chemicals, Inc.                     Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 08/25/23 | **Rambarat, Cecilia G.**<br>Review defendants' filings to determine whether confidential information was publicly filed. | 6.10 |
| 08/25/23 | **Spadafora, Andrew J.**<br>Emails with E. Liu re response to defendants' statement of facts. | 0.20 |
| 08/26/23 | **Rambarat, Cecilia G.**<br>Review Defendants' summary judgment filings to determine whether any confidential information was publicly filed. | 5.40 |
| 08/27/23 | **Rambarat, Cecilia G.**<br>Review Defendants' filings to determine whether any confidential information was publicly disclosed. | 2.30 |
| 08/28/23 | **Dziekan, Susan C.**<br>Download videos from court reporting service and upload same to O:Drive. | 3.00 |
| 08/28/23 | **Liu, Elaine**<br>Work with A. Spadafora and C. Rambarat to provide guidance on draft response to defendants' statement of material facts; attention to outstanding issues for expert invoice payment; email correspondence with C. Rambarat ███████████ ██████████████████████████. | 0.90 |
| 08/28/23 | **Rambarat, Cecilia G.**<br>Review Defendants' summary judgment filings to determine whether any confidential information was filed publicly. | 7.20 |
| 08/28/23 | **Spadafora, Andrew J.**<br>Research local rules and chambers policies re response to statement of facts ("SOF") and conduct docket research for local practice re format; emails with E. Liu and C. Rambarat re draft of response; review and analyze defendants' SOF; begin draft response to 250 proposed facts in SOF and conducting record evidence research to oppose same. | 5.20 |
| 08/29/23 | **Dziekan, Susan C.**<br>Download deposition videos from deposition vendor portal, upload same to O:Drive; save errata to O:Drive and update tracker; review expert invoices, update tracker; communications with court reporting service re issues with download several videos; communications with E. Liu re invoices, videos, and case next steps. | 4.10 |
| 08/29/23 | **Liu, Elaine**<br>Various communications with B. Webb and S. Dziekan re status and next steps for responding to defendants' motion for summary judgment; analyze correspondence with E. Palmer re review of defendants' public filings of Mallet's confidential information; analyze defendants' motion for summary judgment filings to identify potential arguments in response. | 3.30 |
| 08/29/23 | **Palmer, Erick J.**<br>Analyze Bundy/Synova motion for summary judgment, statement of undisputed material facts, and exhibits filed therewith. | 3.60 |

Mayer Brown LLP

Invoice No: 100119793                                                    Page 13
Vantage Specialty Chemicals, Inc.                             Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

08/29/23 **Palmer, Erick J.**                                              0.50
Prepare for and participate in teleconference with C. Rambarat re ███████
████████████████████████████

08/29/23 **Rambarat, Cecilia G.**                                          6.50
Complete review of Defendants' filings to determine whether any confidential
information was publicly disclosed; sent document to Erick Palmer for review.

08/29/23 **Stride, Megan E.**                                              0.30
Review summary judgment submission related to expert John Scalf.

08/29/23 **Webb, E. Brantley**                                             4.00
Analyze opposition to Bundy and Synova's motion for summary judgment;
analyze filings for Mallet confidential information.

08/30/23 **Dziekan, Susan C.**                                             0.90
Prepare tabbed notebook with all the SJ briefs and fact statements.

08/30/23 **Dziekan, Susan C.**                                             2.10
Download deposition videos, add same to O:Drive, work with EDS Dept. to
ensure all loaded to WCN.

08/30/23 **Liu, Elaine**                                                   6.70
Analyze defendants' motion for summary judgment filings to determine potential
arguments for plaintiff's opposition; various correspondence with case team to
provide guidance on draft opposition brief and statement of material facts
response; email with R. McSorley and F. Video re ████████████████████
████████████; various communications with A. Durham and S. Alkadri re case
background and status; email correspondence with client re parties' respective
motion for summary judgment filings.

08/30/23 **Palmer, Erick J.**                                              4.90
Analyze Bundy/Synova summary judgment filings for public disclosure of Mallet
confidential information; work with C. Ramabarat re the same; ████████████
████████████████████████████.

08/30/23 **Rambarat, Cecilia G.**                                          7.50
Begin drafting response to defendants' statement of material facts.

08/30/23 **Spadafora, Andrew J.**                                          4.20
Begin drafting response to 250 proposed facts in defendants' statement of facts
and conduct record evidence research to oppose same.

08/30/23 **Webb, E. Brantley**                                             3.20
Analyze opposition to Bundy and Synova's motion for summary judgment;
analyze filings for Mallet confidential information.

08/31/23 **Liu, Elaine**                                                   1.30
Analyze status and next steps for draft response to defendants' statement of
undisputed material facts; analyze potential arguments for draft opposition to
defendants' motion for summary judgment and email with expert R. McSorley re
same; attention to court reporting services invoice payment issues; confer with

Mayer Brown LLP

Invoice No: 100119793                                                    Page 14
Vantage Specialty Chemicals, Inc.                                  Keating, Jennifer
22713834 Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | S. Alkadri and A. Durham re review of defendants' case law citations. | |
| 08/31/23 | **Palmer, Erick J.**<br>Analyze Bundy/Synova summary judgment filings for public disclosure of Mallet confidential information; work with C. Ramabarat re the same; ▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉. | 7.30 |
| 08/31/23 | **Rambarat, Cecilia G.**<br>Continue drafting response to defendants' statement of facts. | 7.00 |
| 08/31/23 | **Spadafora, Andrew J.**<br>Continue drafting responses to 250 proposed facts in defendants' statement of facts and conduct record evidence research to oppose same; emails with E. Liu and C. Rambarat re same. | 6.50 |
| 08/31/23 | **Webb, E. Brantley**<br>Analyze opposition to Bundy and Synova's motion for summary judgment; analyze filings for Mallet confidential information. | 2.00 |

**Total Hours**                **575.70**

Mayer Brown LLP

Invoice No: 100119793
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 15
Keating, Jennifer

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/15/23 | **Travel - Other** <br> VENDOR: Liu, Elaine INVOICE#: 6140533409040816 DATE: 9/4/2023 <br> Various Expenses - D. King Expert Deposition; Out-of-Town taxi/car service <br> expense incurred by Elaine Liu 48657 to MB Chicago office to O?Hare on <br> 06/15/2023 | | 50.99 |
| 06/15/23 | **Travel - Other** <br> VENDOR: Liu, Elaine INVOICE#: 6140533409040816 DATE: 9/4/2023 <br> Various Expenses - D. King Expert Deposition; Out-of-Town taxi/car service <br> expense incurred by Elaine Liu 48657 to From PA Airport to Hotel on 06/15/2023 | | 38.99 |
| 06/15/23 | **Travel - Other** <br> VENDOR: Liu, Elaine INVOICE#: 6140533409040816 DATE: 9/4/2023 <br> Various Expenses - D. King Expert Deposition; Lodging expense incurred by <br> Elaine Liu 48657 at The Industrialist Hotel from 06/15/2023 to 06/16/2023 | | 296.40 |
| 06/15/23 | **Business Meals - Travel** <br> VENDOR: Liu, Elaine INVOICE#: 6140533409040816 DATE: 9/4/2023 <br> Various Expenses - D. King Expert Deposition; Out-of-Town meal expense <br> incurred by Elaine Liu 48657 on 06/15/2023; Elaine Liu 48657 | | 21.70 |
| 06/16/23 | **Travel - Other** <br> VENDOR: Liu, Elaine INVOICE#: 6140533409040816 DATE: 9/4/2023 <br> Various Expenses - D. King Expert Deposition; Out-of-Town taxi/car service <br> expense incurred by Elaine Liu 48657 to Airport/Home on 06/16/2023 | | 36.85 |
| 06/16/23 | **Travel - Other** <br> VENDOR: Liu, Elaine INVOICE#: 6140533409040816 DATE: 9/4/2023 <br> Various Expenses - D. King Expert Deposition; Out-of-Town taxi/car service <br> expense incurred by Elaine Liu 48657 to From Hotel to Jackson Lewis law firm <br> office  on 06/16/2023 | | 9.66 |
| 06/16/23 | **Travel - Other** <br> VENDOR: Liu, Elaine INVOICE#: 6140533409040816 DATE: 9/4/2023 <br> Various Expenses - D. King Expert Deposition; Out-of-Town taxi/car service <br> expense incurred by Elaine Liu 48657 to From Hotel to Jackson Lewis law firm <br> office  on 06/16/2023 | | 5.00 |
| 06/16/23 | **Travel - Other** <br> VENDOR: Liu, Elaine INVOICE#: 6140533409040816 DATE: 9/4/2023 <br> Various Expenses - D. King Expert Deposition; Out-of-Town taxi/car service <br> expense incurred by Elaine Liu 48657 to From Hotel to Nelson Mullins law firm <br> office  on 06/16/2023 | | 11.79 |
| 06/16/23 | **Travel - Other** | | 32.99 |

Mayer Brown LLP

Invoice No: 100119793                                                        Page 16
Vantage Specialty Chemicals, Inc.                                  Keating, Jennifer
22713834 Litigation Strategy

Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | VENDOR: Liu, Elaine INVOICE#: 6140533409040816 DATE: 9/4/2023 Various Expenses - D. King Expert Deposition; Out-of-Town taxi/car service expense incurred by Elaine Liu 48657 to From Hotel to PA airport on 06/16/2023 | | |
| 06/16/23 | **Business Meals - Travel** VENDOR: Liu, Elaine INVOICE#: 6140533409040816 DATE: 9/4/2023 Various Expenses - D. King Expert Deposition; Out-of-Town meal expense incurred by Elaine Liu 48657 on 06/16/2023; Elaine Liu 48657, Carmine Zarlenga 16702 | | 32.79 |
| 06/16/23 | **Business Meals - Travel** VENDOR: Liu, Elaine INVOICE#: 6140533409040816 DATE: 9/4/2023 Various Expenses - D. King Expert Deposition; Out-of-Town meal expense incurred by Elaine Liu 48657 on 06/16/2023; Elaine Liu 48657 | | 24.61 |
| 06/16/23 | **Business Meals - Travel** VENDOR: Liu, Elaine INVOICE#: 6140533409040816 DATE: 9/4/2023 Various Expenses - D. King Expert Deposition; Out-of-Town meal expense incurred by Elaine Liu 48657 on 06/16/2023; Elaine Liu 48657 | | 13.98 |
| 06/16/23 | **Business Meals - Travel** VENDOR: Liu, Elaine INVOICE#: 6140533409040816 DATE: 9/4/2023 Various Expenses - D. King Expert Deposition; Out-of-Town meal expense incurred by Elaine Liu 48657 on 06/16/2023; Elaine Liu 48657, Carmine Zarlenga 16702 | | 15.00 |
| 06/16/23 | **Business Meals - Travel** VENDOR: Liu, Elaine INVOICE#: 6140533409040816 DATE: 9/4/2023 Various Expenses - D. King Expert Deposition; Out-of-Town meal expense incurred by Elaine Liu 48657 on 06/16/2023; Elaine Liu 48657 | | 55.64 |
| 06/26/23 | **Travel - Other** VENDOR: Liu, Elaine INVOICE#: 6139241709040816 DATE: 9/4/2023 Expenses Mallet v Bundy Settlement Conference; Lodging expense incurred by Elaine Liu 48657 at Fairmont Washington, D.C. from 06/26/2023 to 06/27/2023 | | 353.65 |
| 06/26/23 | **Travel - Other** VENDOR: Liu, Elaine INVOICE#: 6139241709040816 DATE: 9/4/2023 Expenses Mallet v Bundy Settlement Conference; Out-of-Town taxi/car service expense incurred by Elaine Liu 48657 to Home/O'hare on 06/26/2023 | | 58.72 |
| 06/26/23 | **Travel - Other** VENDOR: Liu, Elaine INVOICE#: 6139241709040816 DATE: 9/4/2023 Expenses Mallet v Bundy Settlement Conference; Out-of-Town taxi/car service expense incurred by Elaine Liu 48657 to DC Airport to Hotel on 06/26/2023 | | 60.99 |
| 06/26/23 | **Business Meals - Travel** VENDOR: Liu, Elaine INVOICE#: 6139241709040816 DATE: 9/4/2023 Expenses Mallet v Bundy Settlement Conference; Out-of-Town meal expense incurred by Elaine Liu 48657 on 06/26/2023; Elaine Liu 48657 | | 5.82 |

Mayer Brown LLP

Invoice No: 100119793
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 17
Keating, Jennifer

### Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/26/23 | **Business Meals - Travel**<br>VENDOR: Liu, Elaine INVOICE#: 6139241709040816 DATE: 9/4/2023<br>Expenses Mallet v Bundy Settlement Conference; Out-of-Town meal expense<br>incurred by Elaine Liu 48657 on 06/26/2023; Elaine Liu 48657 | | 22.41 |
| 06/26/23 | **Business Meals - Travel**<br>VENDOR: Liu, Elaine INVOICE#: 6139241709040816 DATE: 9/4/2023<br>Expenses Mallet v Bundy Settlement Conference; Out-of-Town meal expense<br>incurred by Elaine Liu 48657 on 06/26/2023; Elaine Liu 48657 | | 10.81 |
| 06/27/23 | **Travel - Other**<br>VENDOR: Liu, Elaine INVOICE#: 6139241709040816 DATE: 9/4/2023<br>Expenses Mallet v Bundy Settlement Conference; Out-of-Town taxi/car service<br>expense incurred by Elaine Liu 48657 to Midway/Home on 06/27/2023 | | 36.30 |
| 06/27/23 | **Travel - Other**<br>VENDOR: Liu, Elaine INVOICE#: 6139241709040816 DATE: 9/4/2023<br>Expenses Mallet v Bundy Settlement Conference; Out-of-Town taxi/car service<br>expense incurred by Elaine Liu 48657 to MB DC Office/Hotel on 06/27/2023 | | 9.99 |
| 06/27/23 | **Travel - Other**<br>VENDOR: Liu, Elaine INVOICE#: 6139241709040816 DATE: 9/4/2023<br>Expenses Mallet v Bundy Settlement Conference; Out-of-Town taxi/car service<br>expense incurred by Elaine Liu 48657 to Hotel/DC Airport on 06/27/2023 | | 47.92 |
| 06/27/23 | **Business Meals**<br>VENDOR: Flik International Corp INVOICE#: 5770400036 DATE: 6/30/2023<br>June Catering - Meeting | 1 | 288.75 |
| 06/27/23 | **Business Meals - Travel**<br>VENDOR: Liu, Elaine INVOICE#: 6139241709040816 DATE: 9/4/2023<br>Expenses Mallet v Bundy Settlement Conference; Out-of-Town meal expense<br>incurred by Elaine Liu 48657 on 06/27/2023; Elaine Liu 48657 | | 33.50 |
| 06/27/23 | **Business Meals - Travel**<br>VENDOR: Liu, Elaine INVOICE#: 6139241709040816 DATE: 9/4/2023<br>Expenses Mallet v Bundy Settlement Conference; Out-of-Town meal expense<br>incurred by Elaine Liu 48657 on 06/27/2023; Elaine Liu 48657 | | 26.40 |
| 07/27/23 | **Transcripts**<br>VENDOR: Planet Depos, LLC INVOICE#: 597758 DATE: 7/27/2023<br>Video Deposition - John D. Floros | 1 | 874.00 |
| 08/07/23 | **Professional Services**<br>VENDOR: Faegre Drinker Biddle & Reath LLP INVOICE#: 5786825 DATE:<br>8/7/2023<br>Professional services rendered Through July 31, 2023 | 1 | 1,097.50 |
| 08/22/23 | **Travel - Other** | | 342.03 |

Mayer Brown LLP

Invoice No: 100119793                                                                                      Page 18
Vantage Specialty Chemicals, Inc.                                                              Keating, Jennifer
22713834 Litigation Strategy

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Quantity</u> | <u>Amount</u> |
|------|-------------|----------|--------|

VENDOR: Diners Club(C.Hendricks/7958 Chester St; INVOICE#:
DINERS/ZUFFA/OCT22JUNE23; DATE: 8/22/2023 Hotel Room Expense
Incurred by SPADAFORA/ANDREW at Kansas City Plaza Marriott Kansas
Arrival 06/08/2023 Departure 06/09/2023

**Total Disbursements**                                                                          **$3,915.18**

Mayer Brown LLP

Invoice No: 100119793
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 19
Keating, Jennifer

### TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|-------|--------|
| December, Molly | 19.20 | 6,696.02 |
| Dziekan, Susan C. | 93.40 | 24,867.81 |
| Liu, Elaine | 131.00 | 97,758.83 |
| Palmer, Erick J. | 23.80 | 19,992.00 |
| Rambarat, Cecilia G. | 119.00 | 57,120.00 |
| Spadafora, Andrew J. | 99.40 | 58,894.50 |
| Stride, Megan E. | 6.90 | 4,916.25 |
| Webb, E. Brantley | 79.80 | 67,032.00 |
| Zarlenga, Carmine R. | 3.20 | 3,720.00 |
| **Total Legal Fees** | **575.70** | **$340,997.41** |

Mayer Brown LLP

Invoice No: 100119793
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 20
Keating, Jennifer

## DISBURSEMENTS SUMMARY

| Disbursements | Amount |
|---|---|
| Transcripts | 874.00 |
| Travel - Other | 1,392.27 |
| Business Meals | 288.75 |
| Business Meals - Travel | 262.66 |
| Professional Services | 1,097.50 |
| **Total Disbursements** | **$3,915.18** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:           Vantage Specialty Chemicals, Inc.

Matter:           22713834 Litigation Strategy

Invoice Number:   100119793

Invoice Date:     September 20, 2023

**Current Invoice Amount :**                    $344,912.59

**Previous Outstanding Balance:**               **1,461,543.64**

| Invoice Number | Invoice Date | Amount Due |
|----------------|--------------|------------|
| 100039985 | 01/31/23 | 312,303.18 |
| 100078807 | 05/23/23 | 403,357.12 |
| 100099908 | 07/25/23 | 613,258.84 |
| 100108605 | 08/15/23 | 132,624.50 |

**TOTAL DUE AND OUTSTANDING:**              **$1,806,456.23**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ████3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ████████ |
| **Wire Payment ABA #** | ████████ |
| **International Wires Swift Code** | ████████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

# MAYER | BROWN

October 19, 2023

Invoice Number: 100130731

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

Firm Tax ID No: ████7220

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison M Butler

---

For professional services rendered for the period ended September 30, 2023

**Re:** **Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $767,583.50 |
| Less 25% Discount | -202,711.80 |
| Total Fees | 564,871.70 |
| Disbursements | 4,919.86 |
| **Total Fees and Disbursements** | **$569,791.56** |

---

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ████3350  **ACH ABA#:** ████████
**Wire ABA #:** ████████  **International Wires Swift Code:** ████████  **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100130731                                                                     Page 2
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

09/01/23    **Alkadri, Susan L.**                                                          1.60
Annotate memorandum of law in support of defendants' motion for summary
judgment; annotate ███████ expert report.

09/01/23    **Dziekan, Susan C.**                                                         3.00
Saving confidentiality transcript designations to O:Drive and updating tracker;
gather scheduling orders for A. Durham; work with EDS on getting deposition
videos loaded to WCN.

09/01/23    **Liu, Elaine**                                                               3.90
Email correspondence with defendants and opposing counsel re additional L.
Rodriguez and D. King expert deposition confidentiality designations and various
communications with B. Webb re same; analyze potential arguments for draft
opposition to defendants' motion for summary judgment; prepare for and attend
conference with R. McSorley and F. Video re ██████████████
███████; analyze correspondence with opposing counsel re redaction of
confidential information filed by defendants.

09/01/23    **Palmer, Erick J.**                                                          5.90
Complete review of potential disclosures of confidential information in
Defendants' Summary Judgment filings; finalize chart summarizing the same;
draft correspondence to opposing counsel requesting corrected filings based on
the same.

09/01/23    **Rambarat, Cecilia G.**                                                      2.90
Draft response to defendants' statement of facts.

09/01/23    **Spadafora, Andrew J.**                                                      3.50
Draft responses to 250 entries in defendants' statement of facts and conduct
████████████ research to oppose same; emails with E. Liu and C. Rambarat
re same.

09/01/23    **Webb, E. Brantley**                                                         0.30
Review confidentiality corrections to defendants' exhibits and motion for
summary judgment.

09/02/23    **Durham, Anna V.**                                                           0.70
Begin analysis of defendants' motion for summary judgment and accuracy of
legal citations therein.

09/03/23    **Rambarat, Cecilia G.**                                                      5.70
Draft response to defendants' statement of facts.

09/03/23    **Spadafora, Andrew J.**                                                      4.40
Draft responses to 250 proposed facts in defendants' statement of facts and
continue ██████████ research to oppose same.

09/04/23    **Alkadri, Susan L.**                                                         1.70
Continue review of statements made in defendants' motion for summary

Mayer Brown LLP

Invoice No: 100130731
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 3
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | judgment and memorandum of law in support thereof; discuss ███████ ████████ with A. Durham and begin pulling cases cited therein to confirm accuracy and completeness of defendants' cites and supporting statements. | |
| 09/04/23 | **Durham, Anna V.** Further analysis of Defendants' motion for summary judgment and accuracy of legal citations therein. | 1.20 |
| 09/04/23 | **Rambarat, Cecilia G.** Draft and develop specific responses to defendants' statement of facts. | 9.50 |
| 09/04/23 | **Spadafora, Andrew J.** Draft responses to 250 proposed facts in defendants' statement of facts and conduct ███████ research to oppose same. | 7.60 |
| 09/05/23 | **Alkadri, Susan L.** Continue cite checking and confirming accuracy of approximately sixty (60) independent citations (including case law, statutes, treatises, and secondary sources) cited by Defendants in their Motion for Summary Judgment, ███████ ████████████████, for use in Plaintiff's Opposition to Defendants' MSJ; further research and annotate ██████████ ██████ █ (from PA and Third Circuit) for use in Opposition. | 6.70 |
| 09/05/23 | **Durham, Anna V.** Further analysis of Defendants' motion for summary judgment and accuracy of legal citations therein. | 1.40 |
| 09/05/23 | **Dziekan, Susan C.** Create deposition inventory; review MSJ filings on the O:Drive; communications with DEG re issues with certain deposition videos; communications with E. Liu re location of JA documents on O:Drive. | 3.00 |
| 09/05/23 | **Liu, Elaine** Analyze potential arguments for opposition brief to defendants' motion for summary judgment, including draft research tasks ███████████████ ███████████████, analyze key case law, and review cite check results for defendants' cases; various communications with S. Alkadri and A. Durham re █████ analyze correspondence with opposing counsel re redactions of Mallet's confidential information in Defendants' summary judgment filings; attention to archival of e-discovery database. | 5.00 |
| 09/05/23 | **Rambarat, Cecilia G.** Draft response to defendants' statement of facts. | 9.90 |
| 09/05/23 | **Spadafora, Andrew J.** Draft responses to 250 proposed facts in defendants' statement of facts and conduct record evidence research to oppose same. | 6.60 |
| 09/05/23 | **Webb, E. Brantley** Review and analyze Bundy and Synova filing summary for confidential Mallet information; communicate with data vendors re archiving data. | 0.40 |

Mayer Brown LLP

Invoice No: 100130731                                                                 Page 4
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834 Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|

| Date | Timekeeper Name | Hours |
|---|---|---|
| 09/06/23 | **Alkadri, Susan L.**<br>Continue to cite check and confirm accuracy of approximately 28 additional independent citations (including case law, statutes, treatises, and secondary sources) cited by Defendants in their Motion for Summary Judgment, ███████ ███████████████████████ for use in Plaintiff's Opposition to Defendants' MSJ. | 2.90 |
| 09/06/23 | **Durham, Anna V.**<br>Review and analyze pleadings and correspond with team re research. | 2.20 |
| 09/06/23 | **Dziekan, Susan C.**<br>Prepare deposition inventory; work with DEG and EDS Dept. on obtaining videos to be loaded onto Westlaw Case Notebook. | 2.00 |
| 09/06/23 | **Liu, Elaine**<br>Email correspondence with B. Webb re confidentiality designations for ███████ expert deposition transcript; attention to draft opposition brief in response to defendants' motion for summary judgment, █████████ ████████████████████████████████████████████████ ███████████████; analyze draft response to first section of defendants' statement of material facts; review summary from S. Dziekan evaluate defendants' case citations. | 5.50 |
| 09/06/23 | **Rambarat, Cecilia G.**<br>Draft response to Defendants' statement of facts. | 9.70 |
| 09/06/23 | **Spadafora, Andrew J.**<br>Continue drafting and supplementing responses to 250 proposed facts in defendants' statement of facts and conduct ████████████ research to oppose same. | 2.60 |
| 09/07/23 | **Alkadri, Susan L.**<br>Research and analysis of PA and Third Circuit law in support of various points to use in Plaintiff's Memorandum in Opposition to Defendants' MSJ, as requested by E. Liu/B. Webb. | 3.30 |
| 09/07/23 | **Durham, Anna V.**<br>Research and analyze law re ███████████████████████████ ███████████ for opposition to defendants' motion for summary judgment. | 2.60 |
| 09/07/23 | **Dziekan, Susan C.**<br>Review Mallet v. Lacayo District Court docket for new filings, download same and add them to the O: drive; work with Planet Depos and EDS Dept. on obtaining depositions videos for WCN; plan/logistics for upcoming MSJ response; create deposition inventory. | 3.00 |
| 09/07/23 | **Liu, Elaine**<br>Attention to draft opposition brief in response to defendants' motion for summary judgment, ████████████████ draft list of research questions; various communications with B. Webb and E. Palmer re same; analyze draft response to first section of | 9.00 |

Mayer Brown LLP

Invoice No: 100130731                                                                      Page 5
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | defendants' statement of material facts. | |
| 09/07/23 | **Medvene, Catherine E.**<br>Review proof of claim outline for summary judgment briefing; email E. Liu re proof of claim outline. | 0.50 |
| 09/07/23 | **Palmer, Erick J.**<br>Prepare for and participate in conference with B. Webb and E. Liu re ███████ ████████████████████████████████████████████ | 1.00 |
| 09/07/23 | **Rambarat, Cecilia G.**<br>Draft response to Defendants' statement of facts. | 10.50 |
| 09/07/23 | **Spadafora, Andrew J.**<br>Draft responses to 250 proposed facts in defendants' statement of facts and conduct ██████████ research to oppose same. | 1.80 |
| 09/07/23 | **Webb, E. Brantley**<br>Complete research for and edit summary judgment opposition and counter-statement of facts; conferences with Ms. Liu and Mr. Palmer re same. | 2.80 |
| 09/08/23 | **Alkadri, Susan L.**<br>Continue research and analysis of PA and Third Circuit law in support of various points to use in Plaintiff's Memorandum in Opposition to Defendants' MSJ, as requested by E. Liu/B. Webb; research additional refinements and respond to clarifying questions re same; summarize ████████████████ cases in PA/Third Circuit that are generally useful to Mallet's position ███████████ ██████████████████████; review and respond to additional research questions re damages from E. Liu; respond to instructions re draft Plaintiff's Opposition to Defendants' Motion for Summary Judgment; begin reading and annotating relevant provisions of Plaintiff's Motion for Summary Judgment to assist in same (re covenant/contractual arguments). | 4.20 |
| 09/08/23 | **Durham, Anna V.**<br>Further research and analysis of law ███████████████████████ ████████████████████. | 1.00 |
| 09/08/23 | **Dziekan, Susan C.**<br>Work with Planet Depos and EDS Dept. on deposition videos issues while trying to load on Westlaw Case Notebook; review Mallet v. Lacayo District Court docket for new filings, download same and add them to the O: drive. | 0.80 |
| 09/08/23 | **Dziekan, Susan C.**<br>Gather requested testimony and expert reports for use in draft SJ response. | 0.60 |
| 09/08/23 | **Liu, Elaine**<br>Attention to draft opposition brief in response to defendants' motion for summary judgment, including evaluate potential arguments for response, analyze key case law, and work with S. Alkadri and A. Durham re outstanding research tasks; email correspondence with C. Medvene re ███████████████████ ███████ for opposition brief. | 2.00 |
| 09/08/23 | **Rambarat, Cecilia G.** | 5.50 |

Mayer Brown LLP

Invoice No: 100130731                                                  Page 6
Vantage Specialty Chemicals, Inc.                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| | Draft response to Defendants' statement of facts. | |
| 09/08/23 | **Spadafora, Andrew J.** <br> Continue drafting responses to 250 proposed facts in defendants' statement of facts and conduct record evidence research to oppose same. | 2.60 |
| 09/08/23 | **Webb, E. Brantley** <br> Draft and revise counter statement of facts; review response to defendants' statement of facts. | 1.10 |
| 09/09/23 | **Durham, Anna V.** <br> Further research and analysis of law re damages ███████████ ████████████████. | 4.90 |
| 09/09/23 | **Spadafora, Andrew J.** <br> Draft responses to 250 proposed facts in defendants' statement of facts and conduct record evidence research to oppose same. | 4.60 |
| 09/10/23 | **Durham, Anna V.** <br> Further research and analysis of law re damages ███████████ ████████████████. | 1.30 |
| 09/10/23 | **Liu, Elaine** <br> Attention to draft opposition brief in response to defendants' motion for summary judgment, including analyze key case law, work with S. Alkadri and A. Durham re outstanding research tasks, and draft statement of additional material undisputed facts relating to ██████████ arguments. | 5.60 |
| 09/10/23 | **Palmer, Erick J.** <br> Analyze expert reports of ████████████████████████ in preparation for opposition to Defendants motion for summary judgment. | 4.50 |
| 09/10/23 | **Rambarat, Cecilia G.** <br> Draft response to Defendants' statement of facts. | 6.30 |
| 09/10/23 | **Spadafora, Andrew J.** <br> Draft responses to 250 proposed facts in defendants' statement of facts and conduct ██████████ research to oppose same. | 8.10 |
| 09/10/23 | **Zarlenga, Carmine R.** <br> Review and analyze defendants' motion for summary judgment and supporting memorandum. | 1.40 |
| 09/11/23 | **Durham, Anna V.** <br> Further research and analysis of law re damages, ████████████ ████████████████; review and analyze Defendants' claims for summary judgment re contractual and tortious causes of action. | 2.80 |
| 09/11/23 | **Liu, Elaine** <br> Various communications with C. Zarlenga and B. Webb re ██████████ ████████████████; analyze draft response and exhibits to defendants' statement of material facts and analyze status and next steps for same; analyze correspondence with opposing counsel re | 8.00 |

Mayer Brown LLP

Invoice No: 100130731                                                                      Page 7
Vantage Specialty Chemicals, Inc.                                             Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

document production issues, analyze documents and draft response for same; various communications with A. Reisman and B. Webb re same; work with A. Durham and S. Alkadri re case law research █████████████

| 09/11/23 | **Palmer, Erick J.** | 8.90 |

Analyze █████████████ deposition transcripts and █████████████ expert reports in preparation of opposition to Defendants' motion for summary judgment; work on outline of argument re █████████████ ████████████████████████.

| 09/11/23 | **Rambarat, Cecilia G.** | 8.90 |

Complete draft of responses to Defendants' material statement of facts; send draft to E. Liu to review.

| 09/11/23 | **Spadafora, Andrew J.** | 6.20 |

Draft responses to 250 proposed facts in defendants' statement of facts and conduct █████████ research to oppose same and emails with team.

| 09/11/23 | **Webb, E. Brantley** | 6.10 |

Draft counter statement of facts; complete research for brief; coordinate with opposing counsel on redactions and sealing; conference with Mr. Zarlenga and Ms. Liu re █████████████████.

| 09/11/23 | **Zarlenga, Carmine R.** | 1.70 |

Prepare for and participate in Microsoft Teams video conference with Ms. Webb and Ms. Liu re █████████████████; draft outline of key points re ████.

| 09/12/23 | **Alkadri, Susan L.** | 4.70 |

Continue annotating Plaintiffs' MSJ for use as template in draft summary judgment opposition sections █████████████████ █████ in their MSJ re same; draft Plaintiffs' Memorandum in Opposition to Defendants' Motion for Summary Judgment; conduct additional research re ████ ████████████████████ and analyze same with A. Durham.

| 09/12/23 | **Durham, Anna V.** | 9.90 |

Further research and analysis of law re damages, █████████████ █████████████; research, analyze, and draft opposition re Defendants' motion for summary judgment on █████████████.

| 09/12/23 | **Dziekan, Susan C.** | 6.60 |

Communications with KLDiscovery re database credentials; document production preparation; work with EDS to get production encrypted and password protected; add same to O:Drive; gather exhibits for summary judgment response; review emails in preparation of summary judgment response filing.

| 09/12/23 | **Liu, Elaine** | 5.90 |

Conference with B. Webb and C. Medvene to respond to opposing counsel's request re A. Reisman's additional document production; analyze and revise

Mayer Brown LLP

Invoice No: 100130731                                                                  Page 8
Vantage Specialty Chemicals, Inc.                                         Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | draft response to defendants' statement of material facts; analyze potential additional exhibits to support opposition brief. | |
| 09/12/23 | **Medvene, Catherine E.** | 0.60 |
| | Review history of case productions; email B. Webb and E. Liu re case productions; edit email to opposing counsel re production concerns. | |
| 09/12/23 | **Palmer, Erick J.** | 9.20 |
| | Work on opposition to Defendants' motion for summary judgment and responses to material statement of facts, including analysis of evidence and exhibits cited therein and exhibits to additional statement of facts. | |
| 09/12/23 | **Rambarat, Cecilia G.** | 8.90 |
| | Review draft response to Defendants' statement of material facts and ▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬; review new exhibits to determine what redactions are needed. | |
| 09/12/23 | **Spadafora, Andrew J.** | 3.90 |
| | Identify documents and deposition transcript passages cited and quoted in response to defendants' statement of facts for confidentiality designations and draft summary of same; emails re same. | |
| 09/12/23 | **Webb, E. Brantley** | 9.50 |
| | Draft counter statement of facts; complete research for brief; coordinate with opposing counsel on redactions and sealing. | |
| 09/12/23 | **Zarlenga, Carmine R.** | 0.70 |
| | Revise, edit and finalize summary of key points to be addressed in the memorandum in opposition to the Bundy/Synova/Lacayo/Bowers motion for summary judgment; finalize same and forward to Ms. Webb and Ms. Liu for follow up. | |
| 09/13/23 | **December, Molly** | 0.30 |
| | Review documents re Wilhelm deposition transcript per S. Dziekan. | |
| 09/13/23 | **Dziekan, Susan C.** | 5.20 |
| | Summary Judgment response preparation. | |
| 09/13/23 | **Liu, Elaine** | 2.00 |
| | Analyze draft section on contractual and tort claims and draft outline of ▬▬▬▬▬▬▬▬▬▬ opposition to defendants' motion for summary judgment; revise response to defendants' statement of material facts and analyze exhibits for same; email correspondence with opposing counsel re redaction of confidential information in defendants' summary judgment filings; evaluate status of document productions in database. | |
| 09/13/23 | **Palmer, Erick J.** | 9.10 |
| | Work on opposition to Defendants' motion for summary judgment, including Responses to MSOF, additional SOF, draft sections of opposition brief, and supporting exhibits. | |
| 09/13/23 | **Rambarat, Cecilia G.** | 3.10 |
| | Review all new cited exhibits for redactions; send proposed redactions to Elaine; | |

Mayer Brown LLP

Invoice No: 100130731                                                         Page 9
Vantage Specialty Chemicals, Inc.                                   Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | review Defendants' statement of facts ██████████████████ ███████. | |
| 09/13/23 | **Webb, E. Brantley**<br>Draft Additional Statement of Facts and Opposition Brief. | 4.70 |
| 09/14/23 | **December, Molly**<br>Communication with S. Dziekan and E. Liu re materials for response to Mallet statement of facts and counter statement; research documents requested by B. Webb; review list of citations to be submitted to opposing counsel per S. Dziekan; communication with KLD re A. Miller document production. | 3.40 |
| 09/14/23 | **Dziekan, Susan C.**<br>Summary judgment response preparation. | 10.90 |
| 09/14/23 | **Liu, Elaine**<br>Prepare plaintiff's opposition to defendants' motion for summary judgment, including draft/revise expert declaration template for opposition to motion for summary judgment, various communications with experts ████████ ████████████ re declarations, analyze supporting case law research findings from S. Alkadri, analyze record evidence to draft brief, and draft list of exhibits to disclose to opposing counsel to identify any redactions; analyze and revise first draft of sections of plaintiff's response to defendants' statement of material facts for defendants' motion for summary judgment; analyze correspondence from opposing counsel re potential redactions to counter-plaintiffs' exhibits relating to counter-defendants' motion for summary judgment on counterclaims; various communications with B. Webb and S. Dziekan re status and next steps for preparing opposition to defendants' motion for summary judgment; work with E. Palmer re parties' respective motions to seal for summary judgment filings and analyze correspondence with opposing counsel regarding same. | 7.40 |
| 09/14/23 | **Palmer, Erick J.**<br>Work on ████████████████████████ arguments in preparation of memorandum in opposition to Defendants' motion for summary judgment; work on exhibits, and responses to MSOF relating to the same. | 8.40 |
| 09/14/23 | **Spadafora, Andrew J.**<br>Revise responses to defendants' statement of facts per E. Liu and conduct record evidence research to oppose same; emails with E. Liu and M. Stride re revisions and SOF response statements re ████████. | 3.70 |
| 09/14/23 | **Webb, E. Brantley**<br>Draft and edit additional statement of facts and brief in opposition to defendants' motion for summary judgment. | 7.30 |
| 09/15/23 | **December, Molly**<br>Assist with summary judgment response preparation; attend KLD discovery training; communications with S. Dziekan re compilation of materials for summary judgment response brief and counter statement. | 10.90 |

Mayer Brown LLP

Invoice No: 100130731
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 10
Keating, Jennifer

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 09/15/23 | **Durham, Anna V.**<br>Further research and analysis of law re ███████████ in support of summary judgment motion practice. | 1.00 |
| 09/15/23 | **Dziekan, Susan C.**<br>Summary judgment response preparation. | 13.00 |
| 09/15/23 | **Hennessey, James**<br>E-mail receipt with initial read-through for Additional Statement of Facts ISO Opposition to MSJ and begin cross-references/confirmations for numerous/multiple Record Cites therein, begin related edits/inputs for same. | 3.50 |
| 09/15/23 | **Liu, Elaine**<br>Prepare plaintiff's opposition to defendants' motion for summary judgment, including work with case team re redaction/sealing of plaintiff's exhibits for opposition to defendants' motion for summary judgment, communications with E. Decker and R. McSorley concerning their expert declarations, draft guidance on conducting legal and record cite check and create appendix of exhibits, and analyze and draft damages-related arguments for brief; email correspondence with opposing counsel re public filing of exhibits for motion for summary judgment. | 6.70 |
| 09/15/23 | **Palmer, Erick J.**<br>Work on brief in opposition to Defendants' motion for summary judgment and exhibits and case law in support thereof. | 10.50 |
| 09/15/23 | **Rambarat, Cecilia G.**<br>Edit response to material statement of facts based on feedback received from E. Liu; meet with E. Palmer to discuss redaction of exhibits. | 1.20 |
| 09/15/23 | **Webb, E. Brantley**<br>Draft and edit additional statement of facts and brief in opposition to defendants' motion for summary judgment. | 6.80 |
| 09/16/23 | **Alkadri, Susan L.**<br>Investigate procedural history and pull and review dockets to determine substantive outcome/ruling on four cases ██████████████ as requested by E. Liu; summarize findings of same on merits (where available) and provide documents in support. | 1.80 |
| 09/16/23 | **Berlin, Linda F.**<br>Assist with Summary Judgment filings. | 4.30 |
| 09/16/23 | **December, Molly**<br>Continue assisting with summary judgment response preparation; communications with S. Dziekan, L. Berlin, E. Liu and B. Webb re summary judgment response preparation and exhibits. | 9.80 |
| 09/16/23 | **Durham, Anna V.**<br>Further research and analysis of law ██████████████ in support of summary judgment motion practice. | 1.70 |

Mayer Brown LLP

Invoice No: 100130731                                                                Page 11
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|

**09/16/23**  **Dziekan, Susan C.**                                                  10.30
Summary judgment response preparation.

**09/16/23**  **Hennessey, James**                                                   7.50
Continue/complete read-through for Additional Statement of Facts ISO
Opposition to MSJ and continue/complete cross-references/confirmations for
numerous/multiple record citations therein; continue/complete related
edits/inputs/comments for same.

**09/16/23**  **Liu, Elaine**                                                        10.70
Prepare opposition to defendants' motion for summary judgment, including draft
▮▮▮▮▮▮▮▮▮▮ arguments for brief, work with S. Dziekan and case team to
identify and prepare exhibits, evaluate data and strategy ▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮, analyze draft introduction and factual background sections
of brief; email correspondence with opposing counsel re public filing of exhibits
for motion for summary judgment.

**09/16/23**  **Palmer, Erick J.**                                                   7.40
Work on draft sections of brief in opposition to Defendants' motion for summary
judgment; work on exhibits and redactions thereto.

**09/16/23**  **Webb, E. Brantley**                                                  10.00
Draft and edit brief in opposition to defendants' motion for summary judgment;
revise additional statement of facts; address ▮▮▮▮▮▮▮▮▮▮▮▮ with
Mr. Zarlenga.

**09/16/23**  **Zarlenga, Carmine R.**                                               0.20
Review and respond to inquiry from Ms. Webb re ▮▮▮▮▮▮▮▮▮▮
▮▮▮▮.

**09/17/23**  **Alkadri, Susan L.**                                                  4.90
Research and analyze damages principles in PA/Third Circuit as requested by
E.B. Webb and E. Liu ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮; follow up on research re ▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮; research on legal
standards requested by E.B. Webb for use in pleadings ▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮.

**09/17/23**  **Berlin, Linda F.**                                                   9.80
Work on Summary Judgment exhibits and check record cites in response to
statement of facts.

**09/17/23**  **December, Molly**                                                    11.80
Continue assisting with summary judgment response preparation;
communications with S. Dziekan, L. Berlin, E. Liu, C. Rambarat and B. Webb re
summary judgment response preparation.

**09/17/23**  **Durham, Anna V.**                                                    3.50
Further research and analysis of law re ▮▮▮▮▮▮▮▮▮▮▮▮ in support of
summary judgment motion practice; conference and correspond with team re

Mayer Brown LLP

Invoice No: 100130731                                             Page 12
Vantage Specialty Chemicals, Inc.                           Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | strategy on same. | |
| 09/17/23 | **Dziekan, Susan C.**<br>Summary judgment response preparation. | 15.30 |
| 09/17/23 | **Hennessey, James**<br>E-mail receipt for review/revise Additional Statement of Facts ISO Opposition to MSJ and begin/complete follow-up/additional cross-references/confirmations for numerous/multiple Record Cites/Record Sources therein, begin/complete related edits/inputs/comments for same, review all with e-mail detail and attachment with delivery/receipt confirmation for same; e-mail receipt and initial read-through/markup for Response Brief to MSJ and begin/complete cross-references/confirmations for numerous/multiple Legal Cites therein, begin/complete related edits/inputs/comments for same, review all with e-mail detail and attachment with delivery/receipt confirmation for same. | 5.50 |
| 09/17/23 | **Liu, Elaine**<br>Analyze arguments for and draft/revise sections of plaintiff's opposition brief for defendants' motion for summary judgment and statement of additional material undisputed facts; work with case team to identify and prepare supporting exhibits and conduct cite check for same; work with A. Durham and S. Alkadri re follow-up research questions; draft/revise ▮▮▮▮▮▮ expert declaration; email correspondence with opposing counsel re redactions/sealing of summary judgment filings. | 13.60 |
| 09/17/23 | **Palmer, Erick J.**<br>Work on draft of brief in opposition to Defendants' motion for summary judgment and analyze case law related thereto; work on exhibit redactions in support of the same. | 12.60 |
| 09/17/23 | **Rambarat, Cecilia G.**<br>Complete cite checks of assigned paragraphs in our response to Defendants' material statement of facts. | 7.00 |
| 09/17/23 | **Webb, E. Brantley**<br>Draft and edit brief in opposition to defendants' motion for summary judgment; revise additional statement of facts; review and incorporate input from Mr. Zarlenga re same. | 12.40 |
| 09/17/23 | **Zarlenga, Carmine R.**<br>Review, revise and edit preliminary statement in opposition to the Bundy/Synova motion for summary judgment; forward to Ms. Webb for follow up. | 1.80 |
| 09/18/23 | **Alkadri, Susan L.**<br>Research and analysis on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ at summary judgment stage at request of E.B. Webb (in PA/Third Circuit); discuss same with A. Durham based on prior findings. | 1.30 |
| 09/18/23 | **Berlin, Linda F.**<br>Summary Judgment response preparation. | 12.30 |

Mayer Brown LLP

Invoice No: 100130731                                                                           Page 13
Vantage Specialty Chemicals, Inc.                                                    Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

**09/18/23**   **December, Molly**                                                                16.30
Continue assisting with summary judgment response preparation;
communications with S. Dziekan, L. Berlin, E. Liu, C. Rambarat, E. Palmer and
B. Webb re summary judgment response preparation.

**09/18/23**   **Durham, Anna V.**                                                                 4.00
Coordinate with MB team and attend to preparation and finalization of exhibits
for filing.

**09/18/23**   **Dziekan, Susan C.**                                                              16.50
Summary judgment response preparation.

**09/18/23**   **Hennessey, James**                                                                7.50
Continued/additional e-mail receipts and reviews on MSJ Opposition supporting
documents with follow-up/additional Record and Legal Cites
reviews/confirmations, related edits inputs for same with follow-up e-mail details
input/delivery and receipt confirmations for same.

**09/18/23**   **Liu, Elaine**                                                                    13.90
Prepare opposition to defendants' motion for summary judgment, including
draft/revise brief, plaintiff's additional statement of facts, and response to
defendants' statement of facts to include additional arguments and supporting
citations, revise ▋▋▋▋▋▋ expert declaration, and various communications
with case team members; analyze local court rules to address e-filing technical
failure issues; prepare public/redacted and sealed exhibits for filing and serving
on opposing counsel and the court.

**09/18/23**   **Palmer, Erick J.**                                                               15.20
Work on final preparation of Brief in Opposition to SJ, Responses to Material
Statement of Facts, Additional Statement of Facts, and supporting exhibits in
preparation of Mallet/Vantage Opposition to Defendants' MSJ.

**09/18/23**   **Rambarat, Cecilia G.**                                                           16.00
Complete cite check for newly assigned paragraphs of our response to
Defendants' material statement of facts; meeting with team to discuss filing
tasks; communicate with docket re our filing; edit ▋▋▋▋ portion of our
response to Defendants' material statement of facts based on information
received from Elaine Liu; redact confidential portions of our response to
Defendants' material statement of facts.

**09/18/23**   **Webb, E. Brantley**                                                              14.90
Draft and edit brief in opposition to defendants' motion for summary judgment;
revise additional statement of facts; review and edit response to defendants'
statement of facts; redact filings; supervise filing.

**09/19/23**   **Liu, Elaine**                                                                     3.10
Analyze counter-plaintiffs' opposition to motion for summary judgment on
counterclaims; various email correspondence with client and case team re
summary judgment opposition filings; work with C. Rambarat and A. Durham to
prepare responsive statement of facts and opposition to additional statement of
material facts in support of counter-defendants' motion for summary judgment on

Mayer Brown LLP

Invoice No: 100130731                                                    Page 14
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

counterclaims; analyze local court requirements for same.

| 09/19/23 | **Webb, E. Brantley** | 2.00 |

Finalize and monitor opposition to summary judgment filing; review Defendants' opposition to Mallet and Vantage motion for summary judgment.

| 09/20/23 | **Alkadri, Susan L.** | 2.60 |

Read/annotate Defendants' Opposition and M.O.L in support of Opposition to Plaintiffs' Motion for Summary Judgment and selected cases in support of same (without full review of all cited cases) in preparation for research assignments from E. B. Webb and E. Liu; brief discussion of first research assignment with E. Liu re ███████████████████████████████████████████ including scope of said research.

| 09/20/23 | **Durham, Anna V.** | 0.40 |

Analyze Synova's summary judgment opposition.

| 09/20/23 | **Dziekan, Susan C.** | 4.00 |

Organization of both sides' summary judgment filings from 9/18; communications with E. Liu and C. Dodd of EDS re deposition videos we are still having issues loading on to WCN.

| 09/20/23 | **Liu, Elaine** | 4.90 |

Analyze counter-plaintiffs' opposition to counter-defendants' motion for summary judgment on counterclaims; draft outline and analyze potential arguments and case law research for reply brief in support of motion for summary judgment on counterclaims; work with case team to draft reply for statement of facts and response to counter-plaintiffs' statement of facts.

| 09/20/23 | **Palmer, Erick J.** | 3.60 |

Analyze Mallet/Vantage motion for summary judgment and Defendants' opposition thereto; outline general responsive strategies and forward the same to E. Webb.

| 09/20/23 | **Rambarat, Cecilia G.** | 9.70 |

Draft response to Defendants' counter statement of facts.

| 09/20/23 | **Webb, E. Brantley** | 0.20 |

Communicate with team re reply brief assignments and research.

| 09/21/23 | **Alkadri, Susan L.** | 2.80 |

Complete research requested by E. Liu re ███████████████████████ ████ to use in Plaintiffs' Reply ISO Motion for Summary Judgment; answer clarifying questions re same.

| 09/21/23 | **December, Molly** | 0.30 |

Communications with S. Dziekan re assistance with summary judgment reply.

| 09/21/23 | **Durham, Anna V.** | 3.80 |

Correspond with MB team re strategy on reply to summary judgment opposition; review and analyze filings pursuant to same.

Mayer Brown LLP

| | |
|---|---|
| Invoice No: 100130731 | Page 15 |
| Vantage Specialty Chemicals, Inc. | Keating, Jennifer |
| 22713834 Litigation Strategy | |

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| 09/21/23 | **Dziekan, Susan C.**<br>Review Mallet v. Lacayo District Court docket for new filings, download same and add them to the O: drive; organize both sides' summary judgment filings from 9/18. | 4.30 |
| 09/21/23 | **Liu, Elaine**<br>Work with C. Rambarat and A. Durham re draft opposition to counter-statement of facts and reply for statement of facts; analyze potential arguments, exhibits, and case law for draft reply brief in support of motion for summary judgment on counterclaims. | 1.80 |
| 09/21/23 | **Rambarat, Cecilia G.**<br>Draft response to Defendants' counter statement of facts. | 10.60 |
| 09/21/23 | **Webb, E. Brantley**<br>Draft and edit reply in further support of motion for summary judgment. | 0.50 |
| 09/22/23 | **Alkadri, Susan L.**<br>Brief analysis of cite check with A. Durham (re Plaintiffs' Reply to Defendants' Concise Statement of Undisputed Material Facts). | 0.30 |
| 09/22/23 | **December, Molly**<br>Begin assisting with compilation of materials for summary judgment reply brief and objections to counterstatement of additional facts; communications with C. Rambarat and E. Liu re exhibit cites; communications with L. Berlin and S. Dziekan re record cite checking. | 7.00 |
| 09/22/23 | **Durham, Anna V.**<br>Review and analyze local and procedural rules and create document for reply to opposition to statement of facts. | 2.10 |
| 09/22/23 | **Durham, Anna V.**<br>Draft reply to opposition to statement of facts. | 3.00 |
| 09/22/23 | **Liu, Elaine**<br>Work with C. Rambarat and A. Durham to analyze exhibits, draft counter-statement of facts response and reply in support of concise statement of facts, and evaluate federal and local court requirements for same; analyze parties' motion to seal filings; attention to preparing reply in support of counter-defendants' motion for summary judgment on counterclaims, including various communications with B. Webb re strategy and next steps, work with M. December to prepare exhibits, and analyze case law and arguments relating to ███████████████████████████████████. | 4.50 |
| 09/22/23 | **Rambarat, Cecilia G.**<br>Draft response to Defendants' counter statement of facts; research local practice rules and FRCP ██████████████████████████████ ████████; conduct research re ████████████████. | 12.70 |
| 09/22/23 | **Webb, E. Brantley**<br>Complete research for and draft reply brief. | 0.60 |

Mayer Brown LLP

Invoice No: 100130731                                                       Page 16
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------|-------|
| 09/23/23 | **Alkadri, Susan L.** <br> Conduct research on ███████████████████████ <br> ████████████████; summarize same for E. B. Webb. | 1.10 |
| 09/23/23 | **Berlin, Linda F.** <br> Assist on Opposition to Defendants' Summary Judgment briefs. | 4.30 |
| 09/23/23 | **December, Molly** <br> Continue assisting with summary judgment response preparation; communications with S. Dziekan, C. Rambarat and L. Berlin re record cite checking. | 1.50 |
| 09/23/23 | **Durham, Anna V.** <br> Revise reply to opposition to statement of facts, including research and analysis of law in response to specific objections, and correspond with team re same. | 8.00 |
| 09/23/23 | **Dziekan, Susan C.** <br> Summary judgment reply preparation. | 10.80 |
| 09/23/23 | **Hennessey, James** <br> E-mail receipt and begin read-through/markup for USDC - W.D. Pennsylvania MSJ Reply for numerous Legal and Record Cites therein, begin online and record sources cross-references/confirmations for same, begin related edits/inputs for same. | 3.00 |
| 09/23/23 | **Liu, Elaine** <br> Prepare reply in support of counter-defendants' motion for summary judgment, including draft reply brief on arguments relating to tortious interference counterclaim and analyze case law and exhibits for same; revise response to counter-plaintiffs' counter-statement of facts; work with case team to prepare exhibits and record citations. | 7.50 |
| 09/23/23 | **Palmer, Erick J.** <br> Work with C. Rambarat re evidentiary objections. | 0.50 |
| 09/23/23 | **Rambarat, Cecilia G.** <br> Review opposition to Defendants' counter statement of facts for admissibility objections; edit opposition to Defendants' counter statement of facts based on feedback received from Elaine and conduct cite check of the whole response. | 11.10 |
| 09/23/23 | **Webb, E. Brantley** <br> Draft and edit reply in support of motion for summary judgment, response to Defendants' counter statement of facts, and reply to Defendants' response to Mallet and Vantage statement of facts. | 5.60 |
| 09/24/23 | **December, Molly** <br> Continue assisting with summary judgment response preparation; communications with S. Dziekan, E. Liu, C. Rambarat and B. Webb re additional exhibits; revise Appendix and compile new exhibits. | 7.70 |
| 09/24/23 | **Durham, Anna V.** <br> Review and analyze correspondence with MB team re reply. | 0.80 |

Mayer Brown LLP

Invoice No: 100130731                                                          Page 17
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834 Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|-----------------|-------|

**09/24/23**  **Dziekan, Susan C.**                                                10.80
Summary judgment reply preparation.

**09/24/23**  **Hennessey, James**                                                  5.00
Continue/complete read-through/markup for W.D. MSJ Reply/related filings for
numerous Legal and Record Cites therein, continue/complete online and record
sources cross-references/confirmations for same, continue/complete related
edits/inputs for same, review all with e-mail detail input and attachment with
delivery/receipt confirmation for same.

**09/24/23**  **Liu, Elaine**                                                       10.70
Prepare reply filings in support of counter-defendants' motion for summary
judgment on counterclaims, ███████████
███████, draft/revise brief on ███████████████████
arguments, and work with case team to analyze and prepare exhibits;
draft/revise reply for counter-defendants' concise statement of facts and
opposition to counter-plaintiffs' counter-statement of facts; email correspondence
with opposing counsel re redactions/public filing of summary judgment exhibits.

**09/24/23**  **Palmer, Erick J.**                                                  8.10
Work on confidentiality designations and redactions; work on preparation of
exhibits; work on draft of Plaintiffs' reply to their Concise Statement of Facts in
support of their motion for summary judgment.

**09/24/23**  **Rambarat, Cecilia G.**                                              6.00
Complete confidentiality designations for exhibits sent by Defendants' counsel;
perform record checks assigned by Brantley; address comments in our response
to Defendants' counter statement of facts.

**09/24/23**  **Webb, E. Brantley**                                                11.00
Draft and edit reply in support of motion for summary judgment, response to
Defendants' counter statement of facts, and reply to Defendants' response to
Mallet and Vantage statement of facts.

**09/24/23**  **Zarlenga, Carmine R.**                                              0.20
Review Bundy/Synova factual statement for summary judgment ███████████
███████████████████████████; provide strategy input to Ms. Webb re
response to same.

**09/25/23**  **December, Molly**                                                  10.40
Continue assisting with summary judgment response preparation;
communications with S. Dziekan, E. Liu, C. Rambarat and B. Webb re cite
checking and exhibit edits.

**09/25/23**  **Durham, Anna V.**                                                   0.30
Conference and correspond with MB team ahead of filing reply.

**09/25/23**  **Dziekan, Susan C.**                                                13.30
Summary judgment reply preparation.

**09/25/23**  **Liu, Elaine**                                                       11.70
Prepare reply filings for counter-defendants' motion for summary judgment on

Mayer Brown LLP

Invoice No: 100130731
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 18
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

counterclaims, including draft/revise/conduct cite check/proofread memorandum of law, reply in support of counter-defendants' concise statement of facts, response to counter-plaintiffs' counter-statement of facts, appendices/index, as well as preparing exhibits; work with Docket and case team to finalize and file, and serve on opposing counsel; various communications with opposing counsel re sealing/redaction of summary judgment filings; review defendants' motion for summary judgment reply brief filings.

| 09/25/23 | **Palmer, Erick J.** | 8.70 |
|------|-----------------|-------|

Work on Reply in support of Mallet/Vantage motion for summary judgment and all filings related thereto; work on preparation of confidential and public exhibits in support of the same.

| 09/25/23 | **Rambarat, Cecilia G.** | 6.10 |
|------|-----------------|-------|

Finalize response to Defendants' counter statement of facts; perform exhibit and cite checks; review exhibits sent by Defendants for confidentiality designations.

| 09/25/23 | **Webb, E. Brantley** | 12.50 |
|------|-----------------|-------|

Draft and edit reply in support of motion for summary judgment, response to Defendants' counter statement of facts, and reply to Defendants' response to Mallet and Vantage statement of facts; make redactions; oversee filing of the same.

| 09/25/23 | **Zarlenga, Carmine R.** | 1.40 |
|------|-----------------|-------|

Review, revise, and edit draft reply memorandum of Mallet and Vantage in further support of motion for summary judgment; telephone conference with Ms. Webb re same; review background re ▮▮▮▮▮▮▮▮▮▮ and provide input to Ms. Webb re same.

| 09/26/23 | **Berlin, Linda F.** | 0.50 |
|------|-----------------|-------|

Prepare binder of Summary Judgment briefs.

| 09/26/23 | **Dziekan, Susan C.** | 2.00 |
|------|-----------------|-------|

Summary judgment briefing binder preparation.

| 09/26/23 | **Liu, Elaine** | 0.30 |
|------|-----------------|-------|

Email correspondence with defendants re sealed versions of summary judgment reply filings; attention to next steps for review of defendants' filings to identify any redaction errors.

| 09/26/23 | **Webb, E. Brantley** | 0.40 |
|------|-----------------|-------|

Review filings for confidential information.

| 09/27/23 | **Dziekan, Susan C.** | 4.70 |
|------|-----------------|-------|

Review Mallet v. Lacayo District Court docket for new filings, download same and add them to the O: drive; communications with EDS Dept. asking them to reach out to PlanetDepos directly to resolve the deposition videos download issues; organization of summary judgment reply filings.

| 09/27/23 | **Dziekan, Susan C.** | 0.20 |
|------|-----------------|-------|

Summary Judgment binder preparation.

| 09/27/23 | **Liu, Elaine** | 0.50 |
|------|-----------------|-------|

Mayer Brown LLP

Invoice No: 100130731          Page 19
Vantage Specialty Chemicals, Inc.         Keating, Jennifer
22713834 Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Analyze defendants' motion for summary judgment reply and supporting exhibit filings and email correspondence with case team re same. | |
| 09/27/23 | **Medvene, Catherine E.**<br>Review and analyze summary judgment briefings and supporting exhibits. | 3.40 |
| 09/28/23 | **Liu, Elaine**<br>Analyze defendants' motion for summary judgment errata filing; attention to next steps for review of defendants' summary judgment filings to identify any errors in redactions of plaintiff's confidential information; email correspondence with client re parties' summary judgment reply filings. | 0.20 |
| 09/28/23 | **Medvene, Catherine E.**<br>Review and analyze summary judgment briefings and supporting exhibits. | 4.70 |
| 09/28/23 | **Webb, E. Brantley**<br>Analyze defendants' summary judgment reply filings. | 0.40 |
| 09/29/23 | **Dziekan, Susan C.**<br>Review Mallet v. Lacayo District Court docket for new filings, download same and add them to the O: drive; review and organize defendants' sealed summary judgment filings from 9/25. | 3.20 |
| 09/29/23 | **Liu, Elaine**<br>Email correspondence with opposing counsel re missing summary judgment exhibit filings and analyze same; email correspondence with client re motion for summary judgment filings; analyze case status and next steps. | 0.60 |
| 09/29/23 | **Medvene, Catherine E.**<br>Review and analyze summary judgment briefings and supporting exhibits. | 2.10 |
| 09/29/23 | **Webb, E. Brantley**<br>Analyze defendants' summary judgment reply filings. | 0.40 |
| 09/30/23 | **Zarlenga, Carmine R.**<br>Review and analyze Judge Bisson's recent decision in Elite Transit Solutions v. Cunningham re ███████████; forward to Ms. Webb and Ms. Medvene for follow up. | 0.60 |

**Total Hours**      987.30

Mayer Brown LLP

Invoice No: 100130731                                                      Page 20
Vantage Specialty Chemicals, Inc.                                Keating, Jennifer
22713834 Litigation Strategy

Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/02/23 | **Travel - Airfare**<br>VENDOR: Liu, Elaine INVOICE#: 6083017209060815 DATE: 9/6/2023<br>Flights to Pittsburg for Mallet Matter 6/5-6; Economy class air travel expense<br>incurred by Elaine Liu 48657 on 06/05/2023 to Chicago/Pittsburg | | 405.25 |
| 06/02/23 | **Travel - Airfare**<br>VENDOR: Liu, Elaine INVOICE#: 6083017209060815 DATE: 9/6/2023<br>Flights to Pittsburg for Mallet Matter 6/5-6; Economy class air travel expense<br>incurred by Elaine Liu 48657 on 06/05/2023 to Chicago/Pittsburg | | 28.00 |
| 06/02/23 | **Travel - Airfare**<br>VENDOR: Liu, Elaine INVOICE#: 6083017209060815 DATE: 9/6/2023<br>Flights to Pittsburg for Mallet Matter 6/5-6; Economy class air travel expense<br>incurred by Elaine Liu 48657 on 06/06/2023 to Pittsburg/Chicago | | 251.98 |
| 06/05/23 | **Travel - Airfare**<br>VENDOR: Liu, Elaine INVOICE#: 6083047909060815 DATE: 9/6/2023<br>Flights to Florida for Mallet Matter 6/7-6/9; Economy class air travel expense<br>incurred by Elaine Liu 48657 on 06/09/2023 to Miami/Chicago | | 367.90 |
| 06/05/23 | **Travel - Other**<br>VENDOR: Liu, Elaine INVOICE#: 6141506609060815 DATE: 9/6/2023<br>Expenses for Brett Creasy Deposition in PA; Out-of-Town taxi/car service<br>expense incurred by Elaine Liu 48657 to MB/Airport on 06/05/2023 | | 50.75 |
| 06/05/23 | **Travel - Other**<br>VENDOR: Liu, Elaine INVOICE#: 6141506609060815 DATE: 9/6/2023<br>Expenses for Brett Creasy Deposition in PA; Out-of-Town taxi/car service<br>expense incurred by Elaine Liu 48657 to Airport/Hotel on 06/05/2023 | | 37.93 |
| 06/05/23 | **Travel - Other**<br>VENDOR: Liu, Elaine INVOICE#: 6141506609060815 DATE: 9/6/2023<br>Expenses for Brett Creasy Deposition in PA; Lodging expense incurred by Elaine<br>Liu 48657 at Westin Hotels and Resort from 06/05/2023 to 06/06/2023 | | 329.46 |
| 06/05/23 | **Travel - Agent Fee**<br>VENDOR: Liu, Elaine INVOICE#: 6083047909060815 DATE: 9/6/2023<br>Flights to Florida for Mallet Matter 6/7-6/9; Agent fee incurred by Elaine Liu<br>48657 on 06/05/2023 | | 28.00 |
| 06/05/23 | **Business Meals - Travel**<br>VENDOR: Liu, Elaine INVOICE#: 6141506609060815 DATE: 9/6/2023<br>Expenses for Brett Creasy Deposition in PA; Out-of-town meal expense incurred<br>by Elaine Liu 48657 at hotel on 06/05/2023; Elaine Liu 48657 | | 28.89 |
| 06/05/23 | **Business Meals - Travel** | | 22.25 |

Mayer Brown LLP

Invoice No: 100130731                                                                    Page 21
Vantage Specialty Chemicals, Inc.                                              Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | VENDOR: Liu, Elaine INVOICE#: 6141506609060815 DATE: 9/6/2023 Expenses for Brett Creasy Deposition in PA; Out-of-Town meal expense incurred by Elaine Liu 48657 on 06/05/2023; Elaine Liu 48657 | | |
| 06/06/23 | **Travel - Other** VENDOR: Liu, Elaine INVOICE#: 6141506609060815 DATE: 9/6/2023 Expenses for Brett Creasy Deposition in PA; Out-of-Town taxi/car service expense incurred by Elaine Liu 48657 to Airport/Home on 06/06/2023 | | 28.90 |
| 06/06/23 | **Travel - Other** VENDOR: Liu, Elaine INVOICE#: 6141506609060815 DATE: 9/6/2023 Expenses for Brett Creasy Deposition in PA; Out-of-Town taxi/car service expense incurred by Elaine Liu 48657 to Taxi from Hotel to Deposition on 06/06/2023 | | 8.85 |
| 06/06/23 | **Travel - Other** VENDOR: Liu, Elaine INVOICE#: 6141506609060815 DATE: 9/6/2023 Expenses for Brett Creasy Deposition in PA; Out-of-Town taxi/car service expense incurred by Elaine Liu 48657 to Hotel/Airport on 06/06/2023 | | 50.69 |
| 06/06/23 | **Business Meals - Travel** VENDOR: Liu, Elaine INVOICE#: 6141506609060815 DATE: 9/6/2023 Expenses for Brett Creasy Deposition in PA; Out-of-town meal expense incurred by Elaine Liu 48657 at hotel on 06/06/2023; Elaine Liu 48657 | | 31.03 |
| 06/06/23 | **Business Meals - Travel** VENDOR: Liu, Elaine INVOICE#: 6141506609060815 DATE: 9/6/2023 Expenses for Brett Creasy Deposition in PA; Out-of-Town meal expense incurred by Elaine Liu 48657 on 06/06/2023; Elaine Liu 48657 | | 5.58 |
| 06/06/23 | **Business Meals - Travel** VENDOR: Liu, Elaine INVOICE#: 6141506609060815 DATE: 9/6/2023 Expenses for Brett Creasy Deposition in PA; Out-of-Town meal expense incurred by Elaine Liu 48657 on 06/06/2023; Elaine Liu 48657 | | 10.70 |
| 06/06/23 | **Business Meals - Travel** VENDOR: Liu, Elaine INVOICE#: 6141506609060815 DATE: 9/6/2023 Expenses for Brett Creasy Deposition in PA; Out-of-Town meal expense incurred by Elaine Liu 48657 on 06/06/2023; Allison Folk, Elaine Liu 48657 | | 32.30 |
| 06/06/23 | **Business Meals - Travel** VENDOR: Liu, Elaine INVOICE#: 6141506609060815 DATE: 9/6/2023 Expenses for Brett Creasy Deposition in PA; Out-of-Town meal expense incurred by Elaine Liu 48657 on 06/06/2023; Elaine Liu 48657 | | 28.89 |
| 06/06/23 | **Business Meals - Travel** VENDOR: Liu, Elaine INVOICE#: 6141506609060815 DATE: 9/6/2023 Expenses for Brett Creasy Deposition in PA; Out-of-Town meal expense incurred by Elaine Liu 48657 on 06/06/2023; Elaine Liu 48657 | | 20.34 |

Mayer Brown LLP

Invoice No: 100130731                                                                          Page 22
Vantage Specialty Chemicals, Inc.                                              Keating, Jennifer
22713834 Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

06/07/23 **Travel - Other**     1,061.07
VENDOR: Liu, Elaine INVOICE#: 6140666409060815 DATE: 9/6/2023
6/7-6/9 - A. Reisman Witness Prep Deposition; Lodging expense incurred by
Elaine Liu 48657 at JW Marriott Miami from 06/07/2023 to 06/09/2023

06/07/23 **Travel - Other**     44.31
VENDOR: Liu, Elaine INVOICE#: 6140666409060815 DATE: 9/6/2023
6/7-6/9 - A. Reisman Witness Prep Deposition; Out-of-Town taxi/car service
expense incurred by Elaine Liu 48657 to MB Office/ Airport on 06/07/2023

06/07/23 **Business Meals - Travel**     8.34
VENDOR: Liu, Elaine INVOICE#: 6140666409060815 DATE: 9/6/2023
6/7-6/9 - A. Reisman Witness Prep Deposition; Out-of-Town meal expense
incurred by Elaine Liu 48657 on 06/07/2023; Elaine Liu 48657

06/08/23 **Travel - Other**     20.74
VENDOR: Liu, Elaine INVOICE#: 6140666409060815 DATE: 9/6/2023
6/7-6/9 - A. Reisman Witness Prep Deposition; Out-of-Town taxi/car service
expense incurred by Elaine Liu 48657 to Airport/Hotel on 06/08/2023

06/08/23 **Travel - Other**     6.56
VENDOR: Liu, Elaine INVOICE#: 6140666409060815 DATE: 9/6/2023
6/7-6/9 - A. Reisman Witness Prep Deposition; Out-of-Town taxi/car service
expense incurred by Elaine Liu 48657 to Hotel to Jackson Lewis Law Firm on
06/08/2023

06/08/23 **Business Meals - Travel**     44.84
VENDOR: Liu, Elaine INVOICE#: 6140666409060815 DATE: 9/6/2023
6/7-6/9 - A. Reisman Witness Prep Deposition; Out-of-Town meal expense
incurred by Elaine Liu 48657 on 06/08/2023; Andy Reisman, Elaine Liu 48657

06/08/23 **Business Meals - Travel**     29.70
VENDOR: Liu, Elaine INVOICE#: 6140666409060815 DATE: 9/6/2023
6/7-6/9 - A. Reisman Witness Prep Deposition; Out-of-town meal expense
incurred by Elaine Liu 48657 at hotel on 06/08/2023; Elaine Liu 48657

06/08/23 **Business Meals - Travel**     28.04
VENDOR: Liu, Elaine INVOICE#: 6140666409060815 DATE: 9/6/2023
6/7-6/9 - A. Reisman Witness Prep Deposition; Out-of-Town meal expense
incurred by Elaine Liu 48657 on 06/08/2023; Elaine Liu 48657

06/09/23 **Travel - Other**     7.12
VENDOR: Liu, Elaine INVOICE#: 6140666409060815 DATE: 9/6/2023
6/7-6/9 - A. Reisman Witness Prep Deposition; Out-of-Town taxi/car service
expense incurred by Elaine Liu 48657 to law firm office for deposition to hotel on
06/09/2023

06/09/23 **Travel - Other**     32.49
VENDOR: Liu, Elaine INVOICE#: 6140666409060815 DATE: 9/6/2023
6/7-6/9 - A. Reisman Witness Prep Deposition; Out-of-Town taxi/car service

Mayer Brown LLP

| | |
|---|---|
| Invoice No: 100130731 | Page 23 |
| Vantage Specialty Chemicals, Inc. | Keating, Jennifer |
| 22713834 Litigation Strategy | |

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | expense incurred by Elaine Liu 48657 to Hotel/Airport on 06/09/2023 | | |
| 06/09/23 | **Travel - Other**<br>VENDOR: Liu, Elaine INVOICE#: 6140666409060815 DATE: 9/6/2023<br>6/7-6/9 - A. Reisman Witness Prep Deposition; Remote internet access expense incurred by Elaine Liu 48657 on 06/09/2023 | | 15.00 |
| 06/09/23 | **Business Meals - Travel**<br>VENDOR: Liu, Elaine INVOICE#: 6140666409060815 DATE: 9/6/2023<br>6/7-6/9 - A. Reisman Witness Prep Deposition; Out-of-Town meal expense incurred by Elaine Liu 48657 on 06/09/2023; Elaine Liu 48657 | | 29.14 |
| 06/09/23 | **Business Meals - Travel**<br>VENDOR: Liu, Elaine INVOICE#: 6140666409060815 DATE: 9/6/2023<br>6/7-6/9 - A. Reisman Witness Prep Deposition; Out-of-Town meal expense incurred by Elaine Liu 48657 on 06/09/2023; Andy Reisman, Elaine Liu 48657 | | 27.37 |
| 06/09/23 | **Business Meals - Travel**<br>VENDOR: Liu, Elaine INVOICE#: 6140666409060815 DATE: 9/6/2023<br>6/7-6/9 - A. Reisman Witness Prep Deposition; Out-of-Town meal expense incurred by Elaine Liu 48657 on 06/09/2023; Elaine Liu 48657 | | 17.38 |
| 06/10/23 | **Travel - Other**<br>VENDOR: Liu, Elaine INVOICE#: 6140666409060815 DATE: 9/6/2023<br>6/7-6/9 - A. Reisman Witness Prep Deposition; Out-of-Town taxi/car service expense incurred by Elaine Liu 48657 to Airport/Home on 06/10/2023 | | 53.75 |
| 06/12/23 | **Travel - Airfare**<br>VENDOR: Liu, Elaine INVOICE#: 6083078309060815 DATE: 9/6/2023<br>Flights to Pittsburg - Mallet Matter 6/15-16; Economy class air travel expense incurred by Elaine Liu 48657 on 06/15/2023 to Chicago/Pittsburg | | 405.25 |
| 06/12/23 | **Travel - Airfare**<br>VENDOR: Liu, Elaine INVOICE#: 6083078309060815 DATE: 9/6/2023<br>Flights to Pittsburg - Mallet Matter 6/15-16; Economy class air travel expense incurred by Elaine Liu 48657 on 06/15/2023 to Chicago/Pittsburg | | 28.00 |
| 06/12/23 | **Travel - Airfare**<br>VENDOR: Liu, Elaine INVOICE#: 6083078309060815 DATE: 9/6/2023<br>Flights to Pittsburg - Mallet Matter 6/15-16; Economy class air travel expense incurred by Elaine Liu 48657 on 06/16/2023 to Pittsburg/Chicago | | 251.98 |
| 06/19/23 | **Business Meals**<br>VENDOR: Liu, Elaine INVOICE#: 6140920809060815 DATE: 9/6/2023<br>Expenses for 6/19 Witness Prep & 6/20 Depo.; Local meal expense incurred by Elaine Liu 48657 on 06/19/2023; Robert McSorely, Frank Vido, Elaine Liu 48657 | | 35.85 |
| 06/19/23 | **Business Meals**<br>VENDOR: Liu, Elaine INVOICE#: 6140920809060815 DATE: 9/6/2023<br>Expenses for 6/19 Witness Prep & 6/20 Depo.; Local meal expense incurred by | | 65.19 |

Mayer Brown LLP

Invoice No: 100130731                                                                    Page 24
Vantage Specialty Chemicals, Inc.                                              Keating, Jennifer
22713834 Litigation Strategy

Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Elaine Liu 48657 on 06/19/2023; Frank Vido, Robert McSorely, Elaine Liu 48657 | | |
| 06/20/23 | **Business Meals**<br>VENDOR: Liu, Elaine INVOICE#: 6140920809060815 DATE: 9/6/2023<br>Expenses for 6/19 Witness Prep & 6/20 Depo.; Local meal expense incurred by<br>Elaine Liu 48657 on 06/20/2023; Robert McSorely, Elaine Liu 48657 | | 18.99 |
| 06/26/23 | **Travel - Airfare**<br>VENDOR: Liu, Elaine INVOICE#: 6083507609060815 DATE: 9/6/2023<br>Flights to DC for Mallet Matter 6/26-27; Economy class air travel expense<br>incurred by Elaine Liu 48657 on 06/26/2023 to Chicago/DC | | 560.83 |
| 06/26/23 | **Travel - Airfare**<br>VENDOR: Liu, Elaine INVOICE#: 6083507609060815 DATE: 9/6/2023<br>Flights to DC for Mallet Matter 6/26-27; Economy class air travel expense<br>incurred by Elaine Liu 48657 on 06/26/2023 to Chicago/DC | | 28.00 |
| 06/26/23 | **Travel - Airfare**<br>VENDOR: Liu, Elaine INVOICE#: 6083507609060815 DATE: 9/6/2023<br>Flights to DC for Mallet Matter 6/26-27; Economy class air travel expense<br>incurred by Elaine Liu 48657 on 06/27/2023 to DC/Chicago | | 315.98 |
| 07/01/23 | **Professional Services**<br>VENDOR: Retriev-It INVOICE#: 12501 DATE: 7/1/2023<br>June Research/Retrieval Costs | 1 | 16.25 |

**Total Disbursements**                                                                **$4,919.86**

Mayer Brown LLP

Invoice No: 100130731
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 25
Keating, Jennifer

### TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|------|--------|
| Alkadri, Susan L. | 39.90 | 23,640.75 |
| Berlin, Linda F. | 31.20 | 11,349.02 |
| December, Molly | 79.40 | 27,690.78 |
| Durham, Anna V. | 56.60 | 30,776.29 |
| Dziekan, Susan C. | 143.50 | 38,206.91 |
| Hennessey, James | 32.00 | 9,840.00 |
| Liu, Elaine | 145.00 | 108,206.31 |
| Medvene, Catherine E. | 11.30 | 7,754.64 |
| Palmer, Erick J. | 113.60 | 95,424.00 |
| Rambarat, Cecilia G. | 161.30 | 77,424.00 |
| Spadafora, Andrew J. | 55.60 | 32,943.00 |
| Webb, E. Brantley | 109.90 | 92,316.00 |
| Zarlenga, Carmine R. | 8.00 | 9,300.00 |
| **Total Legal Fees** | **987.30** | **$564,871.70** |

Mayer Brown LLP

Invoice No: 100130731
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 26
Keating, Jennifer

## DISBURSEMENTS SUMMARY

| Disbursements | Amount |
|---|---|
| Travel - Airfare | 2,643.17 |
| Travel - Other | 1,747.62 |
| Travel - Agent Fee | 28.00 |
| Business Meals | 120.03 |
| Business Meals - Travel | 364.79 |
| Professional Services | 16.25 |
| **Total Disbursements** | **$4,919.86** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:         Vantage Specialty Chemicals, Inc.

Matter:         22713834 Litigation Strategy

Invoice Number:     100130731

Invoice Date:       October 19, 2023

**Current Invoice Amount :**              $569,791.56

**Previous Outstanding Balance:**          **1,361,528.55**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100078807 | 05/23/23 | 403,357.12 |
| 100099908 | 07/25/23 | 613,258.84 |
| 100119793 | 09/20/23 | 344,912.59 |

**TOTAL DUE AND OUTSTANDING:**        **$1,931,320.11**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ████ |
| **Wire Payment ABA #** | ████ |
| **International Wires Swift Code** | ████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**

Payor Code:         ████
Apply Invoices:

MAYER | BROWN

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

September 5, 2024

Invoice Number: 100241791

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Firm Tax ID No: ███7220

Attn: Alison M Butler

---

For professional services rendered for the period ended October 31, 2023

**Re:** **Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $49,015.00 |
| Less 25% Discount | -12,253.72 |
| Total Fees | 36,761.28 |
| Disbursements | -24,330.62 |
| **Total Fees and Disbursements** | **$12,430.66** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ███3350  **ACH ABA#:** ███████
**Wire ABA #:** ███████    **International Wires Swift Code:** ███████    **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100241791                                                                                              Page 2
Vantage Specialty Chemicals, Inc.                                                               Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 10/02/23 | **Dziekan, Susan C.**<br>Review and organize Defendants' sealed summary judgment filing from 9/25. | 1.00 |
| 10/02/23 | **Medvene, Catherine E.**<br>Review and analyze summary judgment briefings and supporting exhibits. | 4.60 |
| 10/02/23 | **Rambarat, Cecilia G.**<br>Review Defendants' two latest filings to determine whether any confidential Mallet information was publicly disclosed. | 3.60 |
| 10/03/23 | **Liu, Elaine**<br>Analyze motion for summary judgment reply brief filings. | 1.40 |
| 10/03/23 | **Medvene, Catherine E.**<br>Analyze Defendant reply summary judgment briefs; assess damages arguments. | 3.20 |
| 10/03/23 | **Rambarat, Cecilia G.**<br>Review Defendants' last two filings to determine whether any confidential Mallet information was publicly disclosed. | 1.90 |
| 10/04/23 | **Medvene, Catherine E.**<br>Read and analyze D. King expert report; read and analyze D. King reply expert report. | 1.70 |
| 10/05/23 | **Rambarat, Cecilia G.**<br>Review Defendants' last two filings to determine ███████████████ ██████████ | 1.30 |
| 10/06/23 | **Rambarat, Cecilia G.**<br>Review Defendants' last two filings to determine whether any Mallet confidential information was publicly disclosed. | 4.00 |
| 10/08/23 | **Rambarat, Cecilia G.**<br>Review Defendants' last two filings to determine ███████████████ ████████████. | 0.80 |
| 10/09/23 | **Rambarat, Cecilia G.**<br>Complete review of Defendants' last two filings to determine ██████████ ███████████████ send notes to Brantley Webb for review. | 2.70 |
| 10/09/23 | **Webb, E. Brantley**<br>Review confidential material from Defendants' filings for compliance with Protective Order. | 0.50 |
| 10/10/23 | **Webb, E. Brantley**<br>Analyze Defendants' filings for Mallet and Vantage confidential information and communicate with E. Palmer re the same. | 0.40 |
| 10/11/23 | **Dziekan, Susan C.**<br>Organization of case materials on the O:Drive; break out individual exhibits to both parties' summary judgment filings. | 3.50 |

Mayer Brown LLP

Invoice No: 100241791 — Page 3
Vantage Specialty Chemicals, Inc. — Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 10/11/23 | **Rambarat, Cecilia G.**<br>Communicate with Catherine Medvene regarding new research assignment. | 0.10 |
| 10/12/23 | **Rambarat, Cecilia G.**<br>Review Bundy/Synova response brief in opposition to Mallet/Vantage's motion for summary judgment and Mallet/Vantage's motion for summary judgment; conduct research on ███████████████. | 4.00 |
| 10/13/23 | **Rambarat, Cecilia G.**<br>Conduct research on ████████████████; draft and send email to Catherine Medvene with answer to research question. | 5.10 |
| 10/16/23 | **Medvene, Catherine E.**<br>Research ██████████████████. | 3.60 |
| 10/16/23 | **Rambarat, Cecilia G.**<br>Conduct research on █████████████████ in the Third Circuit; communicate with Catherine Medvene regarding research results. | 3.60 |
| 10/17/23 | **Medvene, Catherine E.**<br>Research █████████████████████. | 1.10 |
| 10/17/23 | **Rambarat, Cecilia G.**<br>Communicate with Catherine Medvene regarding new research assignment. | 0.10 |
| 10/17/23 | **Webb, E. Brantley**<br>Analyze ███████████ research and follow up on the same. | 0.80 |
| 10/18/23 | **Rambarat, Cecilia G.**<br>Conduct research on ██████████████ in the Third Circuit. | 3.70 |
| 10/20/23 | **Liu, Elaine**<br>Analyze case status and outstanding issues regarding defendants' motion for summary judgment filings. | 0.10 |
| 10/20/23 | **Rambarat, Cecilia G.**<br>Complete research ████████████████████████; draft research answer and send to Catherine and Brantley for review. | 4.00 |
| 10/23/23 | **Liu, Elaine**<br>Analyze correspondence with opposing counsel regarding dispute on defendants' filing of Mallet's confidential information. | 0.10 |
| 10/23/23 | **Medvene, Catherine E.**<br>Research law on ████████████████. | 1.00 |
| 10/25/23 | **Liu, Elaine** | 0.10 |

Mayer Brown LLP

Invoice No: 100241791                                              Page 4

Vantage Specialty Chemicals, Inc.                            Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Analyze correspondence from opposing counsel regarding dispute on sealing of summary judgment filings. | |
| 10/25/23 | **Rambarat, Cecilia G.** Meet with Erick Palmer to discuss unredacted portion of Defendants' filings discussing ████████████ ████████████; send Erick the two documents referencing ████████████. | 0.30 |
| 10/25/23 | **Webb, E. Brantley** Analyze research regarding ████████████ in the Third Circuit and W.D. Pennsylvania. | 0.30 |
| 10/26/23 | **Rambarat, Cecilia G.** Conduct research on ████████████████████████. | 2.10 |
| 10/27/23 | **Medvene, Catherine E.** Analyze ████████████. | 1.20 |
| 10/27/23 | **Rambarat, Cecilia G.** Conduct research on ████████████████████████; meet with Erick Palmer to discuss motion to seal information regarding ████████████. | 1.80 |
| 10/27/23 | **Webb, E. Brantley** Complete research for and draft lawsuit talking points for client; communicate with client regarding the same. | 1.40 |
| 10/28/23 | **Rambarat, Cecilia G.** Send research results to Catherine and Brantley on question regarding ████████████; draft motion to seal for Erick Palmer, requesting leave to seal Mallet's tax returns and the results from a confidential third-party study conducted by Vantage. | 2.60 |
| 10/30/23 | **Webb, E. Brantley** Communicate with client regarding lawsuit talking points. | 0.10 |
| 10/31/23 | **Webb, E. Brantley** Communications regarding lawsuit talking points. | 0.10 |

**Total Hours**         **67.90**

Mayer Brown LLP

Invoice No: 100241791                                                                                    Page 5
Vantage Specialty Chemicals, Inc.                                                       Keating, Jennifer
22713834
Litigation Strategy

<div align="center">Disbursements</div>

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 10/20/23 | **Professional Services**<br>Cancellation of: VENDOR: Faegre Drinker Biddle & Reath LLP INVOICE#: 37014331 DATE: 7/5/2023<br>Professional expert witness services rendered. | | -24,330.62 |

**Total Disbursements**                                                                  **$-24,330.62**

Mayer Brown LLP

Invoice No: 100241791                                               Page 6
Vantage Specialty Chemicals, Inc.                        Keating, Jennifer
22713834
Litigation Strategy

### TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|------:|-------:|
| Dziekan, Susan C. | 4.50 | 1,198.13 |
| Liu, Elaine | 1.70 | 1,268.64 |
| Medvene, Catherine E. | 16.40 | 11,254.51 |
| Rambarat, Cecilia G. | 41.70 | 20,016.00 |
| Webb, E. Brantley | 3.60 | 3,024.00 |
| **Total Legal Fees** | **67.90** | **$36,761.28** |

Mayer Brown LLP

Invoice No: 100241791                                                                        Page 7
Vantage Specialty Chemicals, Inc.                                           Keating, Jennifer
22713834
Litigation Strategy

<u>DISBURSEMENTS SUMMARY</u>

| <u>Disbursements</u> | <u>Amount</u> |
| --- | --- |
| Professional Services | -24,330.62 |
| **Total Disbursements** | **$-24,330.62** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

| | |
|---|---|
| Client: | Vantage Specialty Chemicals, Inc. |
| Matter: | 22713834 Litigation Strategy |
| Invoice Number: | 100241791 |
| Invoice Date: | September 5, 2024 |

**Current Invoice Amount :**    **$12,430.66**

**Previous Outstanding Balance:**    **323,683.81**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100164538 | 01/18/24 | 336.00 |
| 100195488 | 04/24/24 | 13,981.89 |
| 100206959 | 05/13/24 | 39,427.97 |
| 100219261 | 06/24/24 | 65,643.15 |
| 100227205 | 07/18/24 | 103,385.03 |
| 100238361 | 08/21/24 | 100,909.77 |

**TOTAL DUE AND OUTSTANDING:**    **$336,114.47**

**Wire Transfer or ACH Credit Payments (Preferred)**

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███████350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ██████████ |
| **Wire Payment ABA #** | ██████████ |
| **International Wires Swift Code** | ██████████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

---

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| Amount Enclosed | $ |
|---|---|

| FOR BANK USE ONLY: |
|---|
| Payor Code:    ██████ |
| Apply Invoices: |

MAYER | BROWN

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

December 14, 2023

Invoice Number: 100153769

Firm Tax ID No: ████7220

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison M Butler

For professional services rendered for the period ended November 30, 2023

**Re:    Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---:|
| Fees | $13,407.50 |
| Less 25% Discount | -3,351.86 |
| Total Fees | 10,055.64 |
| Disbursements | 21.80 |
| **Total Fees and Disbursements** | **$10,077.44** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ████3350  **ACH ABA#:** ████████
**Wire ABA #:** ████████  **International Wires Swift Code:** ████████  **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100153769
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 2
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 11/07/23 | **Rambarat, Cecilia G.**<br>Review and edit Erick Palmer's draft of the motion to seal; send draft motion to Brantley Webb and Catherine Medvene for review. | 0.40 |
| 11/08/23 | **Medvene, Catherine E.**<br>Draft talking points re the litigation to the client. | 1.50 |
| 11/08/23 | **Medvene, Catherine E.**<br>Edit motion to seal. | 1.30 |
| 11/08/23 | **Webb, E. Brantley**<br>Draft memorandum on talking points re litigation; communications regarding sealing of Mallet confidential information. | 1.00 |
| 11/09/23 | **Medvene, Catherine E.**<br>Edit talking points to the client. | 0.70 |
| 11/10/23 | **Webb, E. Brantley**<br>Draft and finalize talking points ███████. | 0.50 |
| 11/13/23 | **Palmer, Erick J.**<br>Work on draft motion to seal; work with Ms. Webb re the same; draft correspondence to opposing counsel re the same. | 0.80 |
| 11/13/23 | **Webb, E. Brantley**<br>Complete research on and analyze ██████████████████ ███. | 1.00 |
| 11/14/23 | **Rambarat, Cecilia G.**<br>Respond to Brantley's email re: ████████████████████ █████████; review/send clean version of motion to seal to Erick Palmer; review and edit Brantley's draft of ██████████ memo. | 2.30 |
| 11/15/23 | **Webb, E. Brantley**<br>Edit motion to seal and communications re same. | 0.50 |
| 11/15/23 | **Zarlenga, Carmine R.**<br>Review, revise, and edit draft "talking points" and accompanying legal advice re ██████████████████████ and forward to Ms. Webb for follow up. | 0.70 |
| 11/17/23 | **Webb, E. Brantley**<br>Edit and finalize talking points ████████████████████ for A. Butler; review defendants' edits to motion to seal and communications re the same. | 2.80 |

**Total Hours**    **13.50**

Mayer Brown LLP

Invoice No: 100153769
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 3
Keating, Jennifer

Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/04/23 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592767Q32023 DATE: 10/4/2023<br>Electronic Records charge 07/01/23- 09/30/23 | 1 | 8.50 |
| 10/04/23 | **Official Records Search**<br>VENDOR: Pacer Service Center INVOICE#: 2592767Q32023 DATE: 10/4/2023<br>Electronic Records charge 07/01/23- 09/30/23 | 1 | 13.30 |

**Total Disbursements** $21.80

Mayer Brown LLP

Invoice No: 100153769
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 4
Keating, Jennifer

TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|-------|--------|
| Medvene, Catherine E. | 3.50 | 2,401.89 |
| Palmer, Erick J. | 0.80 | 672.00 |
| Rambarat, Cecilia G. | 2.70 | 1,296.00 |
| Webb, E. Brantley | 5.80 | 4,872.00 |
| Zarlenga, Carmine R. | 0.70 | 813.75 |
| **Total Legal Fees** | **13.50** | **$10,055.64** |

Mayer Brown LLP

Invoice No: 100153769
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 5
Keating, Jennifer

## DISBURSEMENTS SUMMARY

| Disbursements | Amount |
|---|---|
| Official Records Search | 21.80 |
| **Total Disbursements** | **$21.80** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:          Vantage Specialty Chemicals, Inc.

Matter:          22713834 Litigation Strategy

Invoice Number:   100153769

Invoice Date:     December 14, 2023

**Current Invoice Amount :**                    $10,077.44

**Previous Outstanding Balance:**               **1,196,249.45**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100099908 | 07/25/23 | 613,258.84 |
| 100130731 | 10/19/23 | 569,791.56 |
| 100140256 | 11/13/23 | 13,199.05 |

**TOTAL DUE AND OUTSTANDING:**          **$1,206,326.89**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ████3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ████ |
| **Wire Payment ABA #** | ████ |
| **International Wires Swift Code** | ████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**
Payor Code:
Apply Invoices: ████

# MAYER | BROWN

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

January 18, 2024

Invoice Number: 100164538

Firm Tax ID No: ███7220

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison M Butler

---

For professional services rendered for the period ended December 31, 2023

Re:    **Litigation Strategy**
       **Matter No: 22713834**

| | |
|---|---:|
| Fees | $448.00 |
| Less 25% Discount | -112.00 |
| **Total Fees** | **$336.00** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ███3350  **ACH ABA#:** ████████
**Wire ABA #:** ████████  **International Wires Swift Code:** ████████  **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100164538
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 2
Keating, Jennifer

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 12/01/23 | **Webb, E. Brantley**<br>Analyze redaction request and communications regarding the same with E. Palmer. | 0.20 |
| 12/06/23 | **Webb, E. Brantley**<br>Communication with ▇▇▇▇▇ regarding schedule. | 0.10 |
| 12/12/23 | **Webb, E. Brantley**<br>Communications with expert regarding schedule for potential trial. | 0.10 |

**Total Hours**     **0.40**

Mayer Brown LLP

Invoice No: 100164538
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 3
Keating, Jennifer

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|-------|--------|
| Webb, E. Brantley | 0.40 | 336.00 |
| **Total Legal Fees** | **0.40** | **$336.00** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:          Vantage Specialty Chemicals, Inc.

Matter:          22713834 Litigation Strategy

Invoice Number:   100164538

Invoice Date:     January 18, 2024

**Current Invoice Amount :**                        $336.00

**Previous Outstanding Balance:**                   **23,276.49**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100140256 | 11/13/23 | 13,199.05 |
| 100153769 | 12/14/23 | 10,077.44 |

**TOTAL DUE AND OUTSTANDING:**                      **$23,612.49**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ████3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ████████ |
| **Wire Payment ABA #** | ████████ |
| **International Wires Swift Code** | ████████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**

Payor Code:

Apply Invoices:  ██████

# MAYER | BROWN

April 24, 2024

Invoice Number: 100195488

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

Firm Tax ID No: ███7220

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison M Butler

---

For professional services rendered for the period ended March 31, 2024

**Re:    Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $18,642.50 |
| Less 25% Discount | -4,660.61 |
| **Total Fees** | **$13,981.89** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ███3350  **ACH ABA#:** ████████
**Wire ABA #:** ████████  **International Wires Swift Code:** ████████  **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100195488
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 2
Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 03/29/24 | **Liu, Elaine**<br>Analyzed court ruling on parties' respective motions for summary judgment; analyzed case next steps. | 0.80 |
| 03/29/24 | **Webb, E. Brantley**<br>Review and analyze district court summary judgment opinion; draft summary for client of the same; correspondence with team about opinion and next steps. | 2.10 |
| 03/29/24 | **Zarlenga, Carmine R.**<br>Review and analyze District Court Memorandum and Order ruling on summary judgment motions and summary of same from Ms. Webb; begin drafting analysis of same for the client. | 0.90 |
| 03/30/24 | **Medvene, Catherine E.**<br>Review summary judgment order. | 0.50 |
| 03/30/24 | **Webb, E. Brantley**<br>Analyze next steps for trial, including witnesses; complete research for and begin outlining Daubert motions. | 5.40 |
| 03/31/24 | **Webb, E. Brantley**<br>Analyze next steps for pretrial; complete research for and begin outlining Daubert motions. | 5.00 |
| 03/31/24 | **Zarlenga, Carmine R.**<br>████ ████████████████████████ and proposed next steps; forward to Ms. Butler at Vantage. | 0.30 |

**Total Hours**    **15.00**

Mayer Brown LLP

Invoice No: 100195488
Vantage Specialty Chemicals, Inc.
22713834 Litigation Strategy

Page 3
Keating, Jennifer

### TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|-------|--------|
| Liu, Elaine | 0.80 | 699.00 |
| Medvene, Catherine E. | 0.50 | 395.63 |
| Webb, E. Brantley | 12.50 | 11,343.75 |
| Zarlenga, Carmine R. | 1.20 | 1,543.51 |
| **Total Legal Fees** | **15.00** | **$13,981.89** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

| | |
|---|---|
| Client: | Vantage Specialty Chemicals, Inc. |
| Matter: | 22713834 Litigation Strategy |
| Invoice Number: | 100195488 |
| Invoice Date: | April 24, 2024 |

**Current Invoice Amount :**          $13,981.89

**Previous Outstanding Balance:**          **13,535.05**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100140256 | 11/13/23 | 13,199.05 |
| 100164538 | 01/18/24 | 336.00 |

**TOTAL DUE AND OUTSTANDING:**          **$27,516.94**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███████3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ████████ |
| **Wire Payment ABA #** | ████████ |
| **International Wires Swift Code** | ████████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

---

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

---

**FOR BANK USE ONLY:**

Payor Code:          ████████

Apply Invoices:       ████████

# MAYER | BROWN

May 13, 2024

Invoice Number: 100206959

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison M Butler

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

Firm Tax ID No: ████7220

---

For professional services rendered for the period ended April 30, 2024

**Re:    Litigation Strategy**
      **Matter No: 22713834**

| | |
|---|---|
| Fees | $52,570.50 |
| Less 25% Discount | -13,142.53 |
| **Total Fees** | **$39,427.97** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ████3350  **ACH ABA#:** ████████
**Wire ABA #:** ████████    **International Wires Swift Code:** ████████    **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100206959                                                          Page 2
Vantage Specialty Chemicals, Inc.                                 Keating, Jennifer
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 04/01/24 | **Liu, Elaine**<br>Analyze case next steps following court's motion for summary judgment ruling; email correspondence with B. Webb re same. | 0.60 |
| 04/02/24 | **Liu, Elaine**<br>Analyze case next steps. | 0.20 |
| 04/02/24 | **Medvene, Catherine E.**<br>Create chart of expert availability, trial estimate, and examination lengths. | 0.70 |
| 04/02/24 | **Medvene, Catherine E.**<br>Confer with C. Zarlenga and B. Webb re case strategy. | 1.40 |
| 04/02/24 | **Webb, E. Brantley**<br>Meetings with C. Zarlenga and C. Medvene to discuss trial strategy and budget. | 1.00 |
| 04/02/24 | **Zarlenga, Carmine R.**<br>Review District Court Order setting; telephonic status conference for 4-12-24; conference with Ms. Webb and Ms. Medvene re preparation for upcoming scheduling conference with the Court, items needed for hearing, budget requested by client, and overall strategy; review pre-trial task list; review inquiries from Ms. Butler re same. | 0.70 |
| 04/03/24 | **Medvene, Catherine E.**<br>Email experts re availability and budgets. | 0.50 |
| 04/03/24 | **Medvene, Catherine E.**<br>Review Judge Bissoon's previous civil jury case dockets for estimated trial schedule. | 0.60 |
| 04/03/24 | **Medvene, Catherine E.**<br>Review report and deposition testimony of ███████████ to determine █ ████████████ | 2.10 |
| 04/03/24 | **Webb, E. Brantley**<br>Communication with experts re trial schedule and strategy. | 0.40 |
| 04/04/24 | **Liu, Elaine**<br>Analyze next steps for trial preparation; analyze expert witness expenses incurred to date. | 0.30 |
| 04/04/24 | **Medvene, Catherine E.**<br>Review and analyze potential trial schedule and expenses. | 0.80 |
| 04/04/24 | **Webb, E. Brantley**<br>Revise trial plan and budget. | 0.80 |
| 04/05/24 | **Medvene, Catherine E.**<br>Confer with B. Webb re trial breakdown. | 0.70 |
| 04/05/24 | **Medvene, Catherine E.**<br>Draft trial preparation budget and scheduling outline. | 0.80 |

Mayer Brown LLP

Invoice No: 100206959                                                                                   Page 3
Vantage Specialty Chemicals, Inc.                                                    Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 04/05/24 | **Webb, E. Brantley**<br>Outline trial plan and budget, including witness assignments and pretrial tasks. | 3.50 |
| 04/05/24 | **Weinberg, Jennifer L.**<br>Analyze all relevant docket materials sent by B. Webb and C. Medvene for onboarding purposes in Mallet v. Lacayo. | 2.60 |
| 04/08/24 | **Liu, Elaine**<br>Analyze correspondence with opposing counsel re upcoming court status conference. | 0.10 |
| 04/08/24 | **Medvene, Catherine E.**<br>Edit trial budget estimate. | 0.80 |
| 04/08/24 | **Webb, E. Brantley**<br>Revise budget and trial plan, including witness assignments and pretrial tasks; coordinate schedules of experts and attorneys for conference with court. | 2.60 |
| 04/09/24 | **Medvene, Catherine E.**<br>Confer with client re case strategy. | 0.40 |
| 04/09/24 | **Webb, E. Brantley**<br>Conference with client to discuss trial strategy and budget. | 0.50 |
| 04/09/24 | **Zarlenga, Carmine R.**<br>Prepare for and participate in status and strategy conference with Ms. Butler in preparation for upcoming 4-12-24 mandatory scheduling conference before the District Court. | 0.40 |
| 04/10/24 | **Medvene, Catherine E.**<br>Confer with opposing counsel re trial and mediation scheduling. | 0.30 |
| 04/10/24 | **Webb, E. Brantley**<br>Prepare for and meet with opposing counsel on trial schedule and mediation. | 1.20 |
| 04/10/24 | **Zarlenga, Carmine R.**<br>Review expert witness availability in preparation for pretrial scheduling conference before Judge Bissoon on 4-12-24. | 0.20 |
| 04/11/24 | **Liu, Elaine**<br>Analyze correspondence with opposing counsel re mediation. | 0.10 |
| 04/11/24 | **Webb, E. Brantley**<br>Review budget and past correspondence at request of J. Keating. | 0.30 |
| 04/12/24 | **Liu, Elaine**<br>Analyze court order re mediation and trial scheduling and requirements. | 0.10 |
| 04/12/24 | **Medvene, Catherine E.**<br>Attend court conference re setting mediation/trial. | 0.50 |
| 04/12/24 | **Webb, E. Brantley**<br>Prepare for and conference with court. | 2.10 |

Mayer Brown LLP

Invoice No: 100206959                                                    Page 4
Vantage Specialty Chemicals, Inc.                               Keating, Jennifer
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 04/12/24 | **Zarlenga, Carmine R.**<br>Prepare for and participate in mandatory pretrial status and scheduling conference before Judge Bissoon (via teleconference); conference with Ms. Webb re same; review resulting District Court Order. | 2.20 |
| 04/15/24 | **Medvene, Catherine E.**<br>Research potential mediators. | 1.60 |
| 04/15/24 | **Webb, E. Brantley**<br>Complete research and analysis on potential mediators. | 0.30 |
| 04/15/24 | **Weinberg, Jennifer L.**<br>Review docket entry from 4.12.2024 hearing; sent email about same to B. Webb and C. Medvene re: mediation. | 0.20 |
| 04/16/24 | **Medvene, Catherine E.**<br>Research potential mediators. | 1.30 |
| 04/16/24 | **Webb, E. Brantley**<br>Complete research on mediators and plan strategy for mediation. | 1.00 |
| 04/17/24 | **Medvene, Catherine E.**<br>Research potential mediators. | 0.70 |
| 04/17/24 | **Webb, E. Brantley**<br>Research potential mediators. | 0.30 |
| 04/18/24 | **Medvene, Catherine E.**<br>Research potential mediators. | 1.80 |
| 04/18/24 | **Zarlenga, Carmine R.**<br>Review list of proposed mediators from counsel for defendants (R. Hicks); review input from Ms. Medvene re same. | 0.30 |
| 04/19/24 | **Liu, Elaine**<br>Analyze correspondence with opposing counsel re potential mediators. | 0.10 |
| 04/19/24 | **Medvene, Catherine E.**<br>Research proposed mediators. | 0.70 |
| 04/19/24 | **Zarlenga, Carmine R.**<br>Review and approve proposed mediator candidates (3), submit to opposing counsel for consideration; email to Ms. Medvene re same; review additional input from opposing counsel on former Magistrate Judge Lenihan. | 0.80 |
| 04/22/24 | **Medvene, Catherine E.**<br>Research recent cases decided by Judge Lenihan ▮▮▮▮▮▮▮▮▮▮. | 1.10 |
| 04/22/24 | **Zarlenga, Carmine R.**<br>Review input from opposing counsel on potential mediators and further input from Ms. Medvene re same; review and analyze recent decision from proposed mediator and retired Magistrate Judge L.P. Lenihan ▮▮▮▮▮▮▮▮ ▮▮▮▮. | 0.60 |

Mayer Brown LLP

Invoice No: 100206959                                                                  Page 5
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| 04/23/24 | **Medvene, Catherine E.**<br>Draft response email to Defendants re potential mediator. | 0.50 |
| 04/23/24 | **Zarlenga, Carmine R.**<br>Conference with Ms. Medvene & Ms. Webb re potential mediators, mediation strategy and planning; review  resulting correspondence to opposing counsel re former Judge T. Lewis. | 0.60 |
| 04/24/24 | **Medvene, Catherine E.**<br>Draft email response to Defendants re proposed mediators. | 0.40 |
| 04/24/24 | **Webb, E. Brantley**<br>Analysis of mediator options and communications re the same. | 0.30 |
| 04/26/24 | **Medvene, Catherine E.**<br>Confer with C. Zarlenga and B. Webb re mediator options. | 0.30 |
| 04/26/24 | **Medvene, Catherine E.**<br>Email client re mediation scheduling. | 0.20 |
| 04/26/24 | **Zarlenga, Carmine R.**<br>Conference with Ms. Webb and Ms. Medvene re mediation scheduling, mediator selection, and strategy; review input from Ms. Butler re scheduling constraints for mediation. | 0.40 |
| 04/30/24 | **Medvene, Catherine E.**<br>Draft Stipulation Selecting mediator. | 1.00 |
| 04/30/24 | **Webb, E. Brantley**<br>Edit stipulation for ADR; communications re the same. | 0.30 |

                                                       **Total Hours**        **44.30**

Mayer Brown LLP

Invoice No: 100206959                                                          Page 6
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834
Litigation Strategy

<u>TIMEKEEPER SUMMARY</u>

| <u>Name</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|
| Liu, Elaine | 1.50 | 1,310.65 |
| Medvene, Catherine E. | 19.20 | 15,192.06 |
| Webb, E. Brantley | 14.60 | 13,249.50 |
| Weinberg, Jennifer L. | 2.80 | 1,701.00 |
| Zarlenga, Carmine R. | 6.20 | 7,974.76 |
| **Total Legal Fees** | **44.30** | **$39,427.97** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:              Vantage Specialty Chemicals, Inc.

Matter:              22713834 Litigation Strategy

Invoice Number:      100206959

Invoice Date:        May 13, 2024

**Current Invoice Amount :**                        **$39,427.97**

**Previous Outstanding Balance:**                    **27,516.94**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100140256 | 11/13/23 | 13,199.05 |
| 100164538 | 01/18/24 | 336.00 |
| 100195488 | 04/24/24 | 13,981.89 |

**TOTAL DUE AND OUTSTANDING:**                      **$66,944.91**

**Wire Transfer or ACH Credit Payments (Preferred)**

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ████3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ████████ |
| **Wire Payment ABA #** | ████████ |
| **International Wires Swift Code** | ████████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

---

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

| **FOR BANK USE ONLY:** |
|---|
| Payor Code:        ████████ |
| Apply Invoices: |

MAYER | BROWN

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

June 24, 2024

Invoice Number: 100219261

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Firm Tax ID No: ███7220

Attn: Alison M Butler

---

For professional services rendered for the period ended May 31, 2024

**Re:** **Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $87,524.00 |
| Less 25% Discount | -21,880.85 |
| **Total Fees** | **$65,643.15** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ████3350  **ACH ABA#:** ████████
**Wire ABA #:** ████████    **International Wires Swift Code:** ████████    **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100219261                                              Page 2
Vantage Specialty Chemicals, Inc.                        Keating, Jennifer
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 05/01/24 | **Medvene, Catherine E.**<br>Edit stipulation regarding proposed mediator. | 0.70 |
| 05/01/24 | **Webb, E. Brantley**<br>Communications and analysis regarding mediator. | 0.50 |
| 05/01/24 | **Zarlenga, Carmine R.**<br>Review various correspondence re scheduling and logistics for mediation; provide input re same. | 0.30 |
| 05/02/24 | **Medvene, Catherine E.**<br>Communicate with opposing counsel and mediator regarding setting initial status conference. | 0.20 |
| 05/02/24 | **Zarlenga, Carmine R.**<br>Review latest correspondence with Mediator S. McLaughlin and the ADR stipulation filed with the Court. | 0.30 |
| 05/07/24 | **Medvene, Catherine E.**<br>Draft talking points for initial conference with mediator. | 0.90 |
| 05/07/24 | **Medvene, Catherine E.**<br>Attend initial conference with mediator. | 1.20 |
| 05/07/24 | **Webb, E. Brantley**<br>Prepare for and participate in initial mediation session. | 1.50 |
| 05/07/24 | **Zarlenga, Carmine R.**<br>Review District Court Order referring the litigation to mediation before former Chief Judge S.J. McLaughlin to be completed by July 10; prepare for pre-mediation conference before former Judge McLaughlin; conferences with Ms. Webb and Ms. Medvene re same; appear for and participate in premediation conference; follow up conference with Ms. Webb and Ms. Medvene re action plan. | 3.70 |
| 05/13/24 | **Medvene, Catherine E.**<br>Draft mediation statement outline. | 2.50 |
| 05/13/24 | **Webb, E. Brantley**<br>Communications regarding mediation statement. | 0.20 |
| 05/14/24 | **Zarlenga, Carmine R.**<br>Review inquiry from Ms. Butler regarding ████████████ and response to same. | 0.40 |
| 05/15/24 | **Medvene, Catherine E.**<br>Review key factual documents for mediation statement. | 1.40 |
| 05/15/24 | **Medvene, Catherine E.**<br>Confer with B. Webb regarding mediation statement. | 0.40 |
| 05/15/24 | **Rambarat, Cecilia G.**<br>Communicate with C. Medvene regarding mediation statement; create teams meeting with C. Medvene to discuss statement. | 0.20 |

Mayer Brown LLP

Invoice No: 100219261 — Page 3

Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

Keating, Jennifer

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 05/15/24 | **Webb, E. Brantley**<br>Prepare outline of mediation statement; communicate with C. Medvene regarding the same. | 0.50 |
| 05/16/24 | **Liu, Elaine**<br>Analyze correspondence with opposing counsel regarding requests for Synova's financial documents relevant for mediation. | 0.10 |
| 05/16/24 | **Medvene, Catherine E.**<br>Draft mediation statement outline. | 1.50 |
| 05/16/24 | **Medvene, Catherine E.**<br>Confer with C. Rambarat regarding mediation statement. | 0.50 |
| 05/16/24 | **Medvene, Catherine E.**<br>Review hot documents for mediation statement. | 1.70 |
| 05/16/24 | **Rambarat, Cecilia G.**<br>Meet with C. Medvene to discuss mediation statement. | 0.60 |
| 05/17/24 | **Medvene, Catherine E.**<br>Review documents for mediation statement outline. | 1.80 |
| 05/17/24 | **Medvene, Catherine E.**<br>Review hot documents for mediation statement. | 0.50 |
| 05/18/24 | **Rambarat, Cecilia G.**<br>Review C. Medvene's mediation outline; review Lacayo's deposition transcripts ███████████. | 1.20 |
| 05/19/24 | **Rambarat, Cecilia G.**<br>Analyze past deposition transcripts and draft summary document of ███████ ███████████████████████; briefly review past Stoll, Floros, and Oberdick expert reports. | 6.20 |
| 05/20/24 | **Medvene, Catherine E.**<br>Review expert report of ██████ for mediation statement. | 2.20 |
| 05/20/24 | **Medvene, Catherine E.**<br>Draft mediation statement. | 3.70 |
| 05/20/24 | **Medvene, Catherine E.**<br>Review A. Lacayo deposition transcript for mediation statement. | 1.10 |
| 05/20/24 | **Webb, E. Brantley**<br>Complete research for mediation statement. | 0.30 |
| 05/21/24 | **Liu, Elaine**<br>Analyze correspondence from opposing counsel regarding defendants' discovery request for Mallet financial documents. | 0.10 |
| 05/21/24 | **Medvene, Catherine E.**<br>Review prior written discovery requests to determine ongoing discovery | 0.80 |

Mayer Brown LLP

Invoice No: 100219261                                                    Page 4
Vantage Specialty Chemicals, Inc.                            Keating, Jennifer
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | obligations. | |
| 05/21/24 | **Medvene, Catherine E.**<br>Review A. Lacayo deposition transcript for mediation statement. | 1.00 |
| 05/21/24 | **Medvene, Catherine E.**<br>Draft mediation statement. | 1.50 |
| 05/21/24 | **Medvene, Catherine E.**<br>Draft sketch of demonstratives regarding ███████████████<br>██████████████. | 1.70 |
| 05/21/24 | **Medvene, Catherine E.**<br>Analyze expert report of Eric Decker for mediation statement. | 1.60 |
| 05/21/24 | **Rambarat, Cecilia G.**<br>Conduct research assignment; send relevant citations to C. Medvene for review. | 1.10 |
| 05/22/24 | **Liu, Elaine**<br>Analyzed correspondence with opposing counsel regarding dispute on discovery of parties' financial statements. | 0.10 |
| 05/22/24 | **Medvene, Catherine E.**<br>Review D. King expert report for mediation statement. | 1.80 |
| 05/22/24 | **Medvene, Catherine E.**<br>Review written discovery requests related to financial information. | 0.80 |
| 05/22/24 | **Medvene, Catherine E.**<br>Confer with C. Cavazos regarding creating demonstratives. | 0.30 |
| 05/22/24 | **Medvene, Catherine E.**<br>Review Mallet's ███████████ disclosures. | 0.50 |
| 05/22/24 | **Medvene, Catherine E.**<br>Review S. Zhou deposition testimony. | 1.60 |
| 05/22/24 | **Webb, E. Brantley**<br>Analyze materials needed for mediation. | 0.30 |
| 05/23/24 | **Medvene, Catherine E.**<br>Review ██████████ documents. | 0.80 |
| 05/23/24 | **Medvene, Catherine E.**<br>Confer with damages expert regarding updating damages figures. | 0.30 |
| 05/23/24 | **Medvene, Catherine E.**<br>Review A. Lacayo deposition transcript. | 1.10 |
| 05/23/24 | **Medvene, Catherine E.**<br>Draft mediation statement. | 3.30 |
| 05/23/24 | **Rambarat, Cecilia G.**<br>██████████  ███████████████████ | 4.20 |

Mayer Brown LLP

Invoice No: 100219261 | Page 5
Vantage Specialty Chemicals, Inc. | Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | ████████████████████████; search documents on O: drive to locate testimony █████████████████████████████████████; send analysis to C. Medvene for inclusion in mediation letter; start review and analysis of ████████████████████ reports. | |
| 05/24/24 | **Medvene, Catherine E.**<br>Review A. Lacayo deposition transcript for mediation statement. | 0.70 |
| 05/24/24 | **Rambarat, Cecilia G.**<br>Start review and analysis of ██████████ reports for inclusion in mediation letter. | 2.00 |
| 05/25/24 | **Rambarat, Cecilia G.**<br>Analyze and draft summaries of ████████████████ reports. | 7.90 |
| 05/26/24 | **Rambarat, Cecilia G.**<br>Draft summaries of ████████████████ reports for inclusion in mediation statement. | 2.30 |
| 05/28/24 | **Medvene, Catherine E.**<br>Edit mediation statement. | 0.80 |
| 05/29/24 | **Medvene, Catherine E.**<br>Draft mediation statement. | 2.40 |
| 05/29/24 | **Rambarat, Cecilia G.**<br>Complete analysis of Stoll, Oberdick and Floros reports and send to C. Medvene; review documents ██████████████████████████████████. | 4.80 |
| 05/30/24 | **Medvene, Catherine E.**<br>Review updated financial documents. | 0.80 |
| 05/30/24 | **Medvene, Catherine E.**<br>Confer with expert ████████████████████. | 0.50 |
| 05/30/24 | **Medvene, Catherine E.**<br>Edit mediation statement. | 0.70 |
| 05/31/24 | **Liu, Elaine**<br>Analyze correspondence with opposing counsel regarding document production. | 0.10 |
| 05/31/24 | **Medvene, Catherine E.**<br>Review overview of ███████████████████ reports. | 1.00 |
| 05/31/24 | **Medvene, Catherine E.**<br>Edit mediation statement. | 4.10 |

**Total Hours** **87.30**

Mayer Brown LLP

Invoice No: 100219261                                                          Page 6
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834
Litigation Strategy

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|-------|--------|
| Liu, Elaine | 0.40 | 349.52 |
| Medvene, Catherine E. | 48.40 | 38,296.60 |
| Rambarat, Cecilia G. | 30.50 | 17,956.89 |
| Webb, E. Brantley | 3.30 | 2,994.75 |
| Zarlenga, Carmine R. | 4.70 | 6,045.39 |
| **Total Legal Fees** | **87.30** | **$65,643.15** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

| | |
|---|---|
| Client: | Vantage Specialty Chemicals, Inc. |
| Matter: | 22713834 Litigation Strategy |
| Invoice Number: | 100219261 |
| Invoice Date: | June 24, 2024 |

**Current Invoice Amount :**     **$65,643.15**

**Previous Outstanding Balance:**     **66,944.91**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100140256 | 11/13/23 | 13,199.05 |
| 100164538 | 01/18/24 | 336.00 |
| 100195488 | 04/24/24 | 13,981.89 |
| 100206959 | 05/13/24 | 39,427.97 |

**TOTAL DUE AND OUTSTANDING:**     **$132,588.06**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ████ |
| **Wire Payment ABA #** | ████ |
| **International Wires Swift Code** | ████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

| **FOR BANK USE ONLY:** | |
|---|---|
| Payor Code: | ████ |
| Apply Invoices: | |

# MAYER | BROWN

July 18, 2024

Invoice Number: 100227205

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Firm Tax ID No: ████7220

Attn: Alison M Butler

---

For professional services rendered for the period ended June 30, 2024

**Re:   Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $137,846.50 |
| Less 25% Discount | -34,461.47 |
| **Total Fees** | **$103,385.03** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ████3350  **ACH ABA#:** ████████
**Wire ABA #:** ████████    **International Wires Swift Code:** ████████    **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100227205

Page 2

Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

Keating, Jennifer

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/01/24 | **Medvene, Catherine E.**<br>Review expert report of E. Decker. | 1.80 |
| 06/01/24 | **Medvene, Catherine E.**<br>Review R. McGorrin expert report. | 2.10 |
| 06/03/24 | **Medvene, Catherine E.**<br>Review R. McGorrin expert report and deposition. | 1.00 |
| 06/03/24 | **Medvene, Catherine E.**<br>Edit mediation statement. | 3.80 |
| 06/03/24 | **Medvene, Catherine E.**<br>Review M. Scolaro deposition testimony. | 0.70 |
| 06/03/24 | **Rambarat, Cecilia G.**<br>Continue review of deposition exhibits ███████████████████████████. | 1.50 |
| 06/03/24 | **Webb, E. Brantley**<br>Supervise collection of parties updated data for damages. | 0.20 |
| 06/04/24 | **Medvene, Catherine E.**<br>Review R. McSorley expert reports. | 2.30 |
| 06/04/24 | **Medvene, Catherine E.**<br>Review D. King expert report. | 2.50 |
| 06/04/24 | **Medvene, Catherine E.**<br>Review A. Lacayo deposition transcript. | 1.20 |
| 06/04/24 | **Medvene, Catherine E.**<br>Review B. Bundy deposition testimony. | 1.00 |
| 06/04/24 | **Rambarat, Cecilia G.**<br>Conduct research as requested by Catherine Medvene regarding ████████████ ████████████; meet with Catherine Medvene to discuss exhibits to mediation statement. | 1.60 |
| 06/04/24 | **Webb, E. Brantley**<br>Supervise collection of parties updated data for damages. | 0.10 |
| 06/05/24 | **Medvene, Catherine E.**<br>Review documentary support for mediation statement. | 1.40 |
| 06/05/24 | **Webb, E. Brantley**<br>Supervise collection of Synova data and damages calculation. | 0.40 |
| 06/06/24 | **Webb, E. Brantley**<br>Supervise collection of Synova data and damages calculation. | 0.20 |
| 06/07/24 | **Medvene, Catherine E.**<br>Edit demonstratives for mediation statement. | 1.00 |
| 06/07/24 | **Medvene, Catherine E.** | 4.70 |

Mayer Brown LLP

Invoice No: 100227205                                                      Page 3
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Edit mediation statement. | |
| 06/07/24 | **Rambarat, Cecilia G.**<br>Compile exhibits for mediation statement. | 3.00 |
| 06/07/24 | **Webb, E. Brantley**<br>Call with client to discuss ▮▮▮▮▮. | 0.50 |
| 06/09/24 | **Rambarat, Cecilia G.**<br>Review current draft of mediation statement and collect exhibits for mediation. | 6.40 |
| 06/10/24 | **Medvene, Catherine E.**<br>Update financial information for production. | 0.40 |
| 06/10/24 | **Medvene, Catherine E.**<br>Edit mediation statement. | 1.40 |
| 06/10/24 | **Rambarat, Cecilia G.**<br>Continue collecting exhibits for mediation statement and cite checking. | 5.60 |
| 06/11/24 | **Medvene, Catherine E.**<br>Review key documents for facts for mediation statement. | 1.40 |
| 06/12/24 | **Medvene, Catherine E.**<br>Summarize E. Decker expert report and rebuttal report. | 1.20 |
| 06/12/24 | **Medvene, Catherine E.**<br>Summarize expert report of Dr. Robert McGorrin. | 1.10 |
| 06/12/24 | **Medvene, Catherine E.**<br>Confer with C. Rambarat regarding exhibits for mediation statement. | 0.20 |
| 06/12/24 | **Medvene, Catherine E.**<br>Confer with B. Webb regarding mediation statement and expert reports. | 0.50 |
| 06/12/24 | **Medvene, Catherine E.**<br>Draft summary of L. Polite report, rebuttal report, and transcript testimony. | 1.40 |
| 06/12/24 | **Medvene, Catherine E.**<br>Edit mediation statement. | 1.30 |
| 06/12/24 | **Rambarat, Cecilia G.**<br>Cite check mediation statement; speak with Catherine Medvene regarding creating summary of Creasy and Reisman reports. | 5.10 |
| 06/12/24 | **Webb, E. Brantley**<br>Review and edit mediation statement. | 1.20 |
| 06/13/24 | **Medvene, Catherine E.**<br>Edit mediation statement. | 2.00 |
| 06/13/24 | **Medvene, Catherine E.**<br>Review and summarize Expert Report of Eurofins. | 1.30 |
| 06/13/24 | **Medvene, Catherine E.** | 1.60 |

Mayer Brown LLP

Invoice No: 100227205                                                          Page 4
Vantage Specialty Chemicals, Inc.                               Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Review and summarize expert report of R. McGorrin. | |
| 06/13/24 | **Medvene, Catherine E.**<br>Review deposition testimony of R. McGorrin. | 0.70 |
| 06/13/24 | **Rambarat, Cecilia G.**<br>Complete cite checking of mediation statement; send to Catherine Medvene for review; begin review and analysis of Reisman's report. | 6.70 |
| 06/14/24 | **Dziekan, Susan C.**<br>Assisting with locating documents cited in our current draft mediation statement. | 2.40 |
| 06/14/24 | **Medvene, Catherine E.**<br>Review and summarize expert report of R. Wilson. | 1.40 |
| 06/14/24 | **Medvene, Catherine E.**<br>Review and summarize expert report of L. Rodrigeuz-Saona. | 1.00 |
| 06/14/24 | **Medvene, Catherine E.**<br>Review and summarize expert and rebuttal report of A. Reisman. | 1.90 |
| 06/14/24 | **Medvene, Catherine E.**<br>Edit expert report summaries. | 1.00 |
| 06/14/24 | **Rambarat, Cecilia G.**<br>Send instructions to paralegal on how to locate missing documents cited; review and respond to emails sent by paralegal regarding what she found; continue review of Creasy reports. | 0.80 |
| 06/14/24 | **Webb, E. Brantley**<br>Review mediation statement. | 0.20 |
| 06/15/24 | **Medvene, Catherine E.**<br>Edit expert report summaries. | 1.40 |
| 06/15/24 | **Rambarat, Cecilia G.**<br>Search for missing exhibits cited in mediation statement. | 1.20 |
| 06/16/24 | **Medvene, Catherine E.**<br>Edit expert report summaries. | 1.90 |
| 06/16/24 | **Rambarat, Cecilia G.**<br>Search for remaining cited exhibits; send list of exhibits found to Catherine Medvene for review; complete summaries of Creasy's initial expert report and rebuttal report. | 4.90 |
| 06/17/24 | **Medvene, Catherine E.**<br>Edit mediation statement. | 3.80 |
| 06/17/24 | **Medvene, Catherine E.**<br>Edit expert report summaries. | 1.90 |
| 06/17/24 | **Medvene, Catherine E.** | 1.80 |

Mayer Brown LLP

Invoice No: 100227205 Page 5
Vantage Specialty Chemicals, Inc. Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| | Review exhibits for Mallet mediation statement. | |
| 06/17/24 | **Medvene, Catherine E.**<br>Review expert materials to send to mediator. | 0.20 |
| 06/17/24 | **Medvene, Catherine E.**<br>Review exhibits to highlight to mediator. | 1.50 |
| 06/17/24 | **Medvene, Catherine E.**<br>Confer with B. Webb regarding mediation statement. | 0.30 |
| 06/17/24 | **Rambarat, Cecilia G.**<br>Create excerpted exhibits of all deposition transcripts cited in current version of mediation statement. | 3.30 |
| 06/17/24 | **Webb, E. Brantley**<br>Edit mediation letter; communicate with client regarding the same. | 0.90 |
| 06/18/24 | **Medvene, Catherine E.**<br>Edit expert report summaries. | 2.30 |
| 06/18/24 | **Medvene, Catherine E.**<br>Draft summary of R. McSorley and D. King expert reports. | 1.40 |
| 06/18/24 | **Medvene, Catherine E.**<br>Analyze updated damages figures and expert summaries. | 0.70 |
| 06/18/24 | **Medvene, Catherine E.**<br>Edit mediation statement. | 2.50 |
| 06/18/24 | **Medvene, Catherine E.**<br>Confer with C. Rambarat regarding exhibits. | 0.20 |
| 06/18/24 | **Rambarat, Cecilia G.**<br>Create folder ▮▮▮▮▮▮▮▮▮▮▮ to include as attached exhibits to the mediation statement; conduct review of current draft of mediation statement to ensure all cited documents included in the folder and make minor changes to statement in tracked changes; send to Catherine Medvene for review. | 4.40 |
| 06/18/24 | **Webb, E. Brantley**<br>Edit mediation statement. | 1.30 |
| 06/19/24 | **Medvene, Catherine E.**<br>Edit expert report summaries. | 2.70 |
| 06/19/24 | **Medvene, Catherine E.**<br>Edit mediation statement. | 3.60 |
| 06/19/24 | **Medvene, Catherine E.**<br>Finalize mediation statement filing. | 0.90 |
| 06/19/24 | **Medvene, Catherine E.**<br>Review potential exhibits. | 0.50 |

Mayer Brown LLP

Invoice No: 100227205                                                      Page 6
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| 06/19/24 | **Medvene, Catherine E.**<br>Finalize exhibits. | 0.40 |
| 06/19/24 | **Rambarat, Cecilia G.**<br>Finalize exhibits; complete final proofread/cite check of mediation statement and proofread summary of expert reports (appendix A); send edits to Catherine Medvene for review. | 4.10 |
| 06/19/24 | **Webb, E. Brantley**<br>Edit mediation statement; communicate with client regarding the same. | 1.80 |
| 06/20/24 | **Webb, E. Brantley**<br>Coordinate mediation prep sessions. | 0.20 |
| 06/25/24 | **Medvene, Catherine E.**<br>Prepare expert report talking points. | 0.30 |
| 06/25/24 | **Webb, E. Brantley**<br>Communicate with client regarding mediation. | 0.20 |
| 06/26/24 | **Medvene, Catherine E.**<br>Draft talking points on expert reports. | 1.10 |
| 06/26/24 | **Webb, E. Brantley**<br>Prepare for mediation. | 0.30 |
| 06/27/24 | **Medvene, Catherine E.**<br>Draft talking points regarding experts. | 4.70 |
| 06/27/24 | **Webb, E. Brantley**<br>Prepare for mediation including research on both parties' expert reports. | 1.30 |
| 06/28/24 | **Medvene, Catherine E.**<br>Draft talking points for mediation. | 2.20 |
| 06/28/24 | **Medvene, Catherine E.**<br>Confer with C. Rambarat regarding mediation prep materials. | 0.50 |
| 06/29/24 | **Webb, E. Brantley**<br>Prepare for mediation including research on both parties' expert reports. | 3.00 |

**Total Hours**                                               **142.90**

Mayer Brown LLP

Invoice No: 100227205                                                      Page 7
Vantage Specialty Chemicals, Inc.                          Keating, Jennifer
22713834
Litigation Strategy

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|------:|-------:|
| Dziekan, Susan C. | 2.40 | 684.00 |
| Medvene, Catherine E. | 80.10 | 63,379.25 |
| Rambarat, Cecilia G. | 48.60 | 28,613.28 |
| Webb, E. Brantley | 11.80 | 10,708.50 |
| **Total Legal Fees** | **142.90** | **$103,385.03** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:              Vantage Specialty Chemicals, Inc.

Matter:              22713834 Litigation Strategy

Invoice Number:      100227205

Invoice Date:        July 18, 2024

**Current Invoice Amount :**              **$103,385.03**

**Previous Outstanding Balance:**              **132,588.06**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100140256 | 11/13/23 | 13,199.05 |
| 100164538 | 01/18/24 | 336.00 |
| 100195488 | 04/24/24 | 13,981.89 |
| 100206959 | 05/13/24 | 39,427.97 |
| 100219261 | 06/24/24 | 65,643.15 |

**TOTAL DUE AND OUTSTANDING:**              **$235,973.09**

**Wire Transfer or ACH Credit Payments (Preferred)**

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ██████3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ████████ |
| **Wire Payment ABA #** | ████████ |
| **International Wires Swift Code** | ████████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**

Payor Code:              ██████
Apply Invoices:

MAYER | BROWN

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

August 21, 2024

Invoice Number: 100238361

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Firm Tax ID No: ██████7220

Attn: Alison M Butler

---

For professional services rendered for the period ended July 31, 2024

**Re:  Litigation Strategy**
    **Matter No: 22713834**

| | |
|---|---|
| Fees | $114,862.00 |
| Less 25% Discount | -28,715.42 |
| Total Fees | 86,146.58 |
| Disbursements | 14,763.19 |
| **Total Fees and Disbursements** | **$100,909.77** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ██████3350  **ACH ABA#:** ████████
**Wire ABA #:** ████████    **International Wires Swift Code:** ████████    **Remittance Detail Email:** payments@mayerbrown.com

<div align="center">Mayer Brown LLP</div>

Invoice No: 100238361        Page 2
Vantage Specialty Chemicals, Inc.        Keating, Jennifer
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|---|---|---|
| 07/01/24 | **Medvene, Catherine E.**<br>Confer with client about mediation preparation. | 1.00 |
| 07/01/24 | **Medvene, Catherine E.**<br>Draft talking points regarding ▮▮▮▮▮▮▮▮▮. | 2.00 |
| 07/01/24 | **Rambarat, Cecilia G.**<br>Create binders and TOC for mediation prep; start research ▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮▮▮. | 6.30 |
| 07/01/24 | **Webb, E. Brantley**<br>Prepare for and meet with client to prepare for mediation. | 1.00 |
| 07/01/24 | **Zarlenga, Carmine R.**<br>Prepare for and participate in MT video conference with Ms. Butler, Mr. Savidakis, Ms. Webb, and Ms. Medvene to prepare for upcoming mediation in Pittsburgh, PA; request and review ▮▮▮▮▮▮▮▮▮ re same. | 2.60 |
| 07/02/24 | **Medvene, Catherine E.**<br>Attend pre-mediation conference. | 0.60 |
| 07/02/24 | **Medvene, Catherine E.**<br>Review ▮▮▮▮▮▮▮ for call with client. | 0.50 |
| 07/02/24 | **Medvene, Catherine E.**<br>Confer with client regarding ▮▮▮▮▮▮▮▮. | 0.50 |
| 07/02/24 | **Medvene, Catherine E.**<br>Review expert reports regarding ▮▮▮▮▮▮▮▮. | 0.20 |
| 07/02/24 | **Medvene, Catherine E.**<br>Edit expert report talking points. | 1.20 |
| 07/02/24 | **Rambarat, Cecilia G.**<br>Finalize binders and mail them to Catherine Medvene. | 0.60 |
| 07/02/24 | **Webb, E. Brantley**<br>Meeting with mediator and outside counsel. | 0.50 |
| 07/02/24 | **Zarlenga, Carmine R.**<br>Prepare for and participate in conference with Vantage Senior Management and Ms. Butler re ▮▮▮▮▮▮▮▮▮▮ and all related background and strategy (with Ms. Webb and Ms. Medvene). | 1.10 |
| 07/02/24 | **Zarlenga, Carmine R.**<br>Prepare for and participate in pre-mediation conference with opposing counsel and mediator (former Chief Judge McLaughlin) with Ms. Webb and Ms. Medvene. | 2.00 |
| 07/03/24 | **Rambarat, Cecilia G.**<br>Conduct research on ▮▮▮▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮; send C. Medvene summary email of research. | 3.50 |

Mayer Brown LLP

Invoice No: 100238361                                           Page 3

Vantage Specialty Chemicals, Inc.                     Keating, Jennifer
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 07/08/24 | **Medvene, Catherine E.**<br>Draft email to the client regarding ███████████. | 0.20 |
| 07/08/24 | **Medvene, Catherine E.**<br>Review key documents in preparation for mediation. | 3.60 |
| 07/08/24 | **Medvene, Catherine E.**<br>Edit mediation talking points regarding experts. | 0.80 |
| 07/08/24 | **Webb, E. Brantley**<br>Prepare for mediation. | 3.20 |
| 07/08/24 | **Zarlenga, Carmine R.**<br>Begin preparation for mediation. | 0.90 |
| 07/09/24 | **Liu, Elaine**<br>Email correspondence with B. Webb regarding mediation strategy and status updates; analyzed ████████████████████████████. | 0.30 |
| 07/09/24 | **Medvene, Catherine E.**<br>Prepare for the mediation. | 1.00 |
| 07/09/24 | **Medvene, Catherine E.**<br>Attend mediation. | 7.00 |
| 07/09/24 | **Medvene, Catherine E.**<br>Review documents ███████████████████████. | 2.20 |
| 07/09/24 | **Rambarat, Cecilia G.**<br>Conduct research on ██████████████████████████████████; send research to C. Medvene. | 0.70 |
| 07/09/24 | **Webb, E. Brantley**<br>Attend mediation; follow up on issues coming out of the same. | 8.20 |
| 07/09/24 | **Zarlenga, Carmine R.**<br>Final preparation for mediation Day 1; attend and participate in Day 1 of mediation before former U.S. District Court Chief Judge S. McLaughlin at Knox Law in Pittsburgh, PA (with Ms. Butler, Ms. Webb, Ms. Medvene, and Mr. Savidakis); review analysis from Ms. Medvene re ███████████████████████. | 7.10 |
| 07/10/24 | **Fisher, Barbara J.**<br>Research re ████████████████████. | 0.70 |
| 07/10/24 | **Medvene, Catherine E.**<br>Attend mediation. | 6.00 |
| 07/10/24 | **Medvene, Catherine E.**<br>Prepare for mediation. | 1.00 |
| 07/10/24 | **Medvene, Catherine E.** | 1.20 |

Mayer Brown LLP

Invoice No: 100238361                                                                      Page 4
Vantage Specialty Chemicals, Inc.                                           Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|
| | Draft joint status report, joint motion, and proposed order. | |
| 07/10/24 | **Webb, E. Brantley** | 8.50 |
| | Attend mediation and travel from mediation. | |
| 07/10/24 | **Zarlenga, Carmine R.** | 7.30 |
| | Final preparation for mediation Day 2; attend and participate in Day 2 of mediation before former Chief U.S. District Court Judge S. McLaughlin at Knox Law in Pittsburgh, PA; review draft ████████████ comments on same. | |
| 07/11/24 | **Medvene, Catherine E.** | 0.50 |
| | Edit joint status report and proposed order. | |
| 07/11/24 | **Medvene, Catherine E.** | 0.40 |
| | Edit NDA language. | |
| 07/11/24 | **Webb, E. Brantley** | 0.40 |
| | Edit non-disclosure agreement. | |
| 07/12/24 | **Liu, Elaine** | 0.10 |
| | Analyzed joint status report filing. | |
| 07/12/24 | **Medvene, Catherine E.** | 0.40 |
| | Finalize joint status report and proposed order. | |
| 07/12/24 | **Medvene, Catherine E.** | 0.30 |
| | Edit NDA language. | |
| 07/12/24 | **Webb, E. Brantley** | 0.30 |
| | Respond to opposing's counsel latest set of changes and revised approach to the NDA and communicate with client regarding the same. | |
| 07/15/24 | **Webb, E. Brantley** | 0.20 |
| | Communicate with opposing counsel regarding NDA. | |
| 07/15/24 | **Zarlenga, Carmine R.** | 0.30 |
| | Review various correspondence from opposing counsel re continued negotiations and communication with the Court re same. | |
| 07/16/24 | **Rambarat, Cecilia G.** | 0.20 |
| | Meet with Catherine Medvene to discuss mediation outcome. | |
| 07/16/24 | **Webb, E. Brantley** | 0.20 |
| | Communicate with opposing counsel and client regarding NDA. | |
| 07/17/24 | **Medvene, Catherine E.** | 0.80 |
| | Review damage expert reports ██████████████████. | |
| 07/17/24 | **Webb, E. Brantley** | 1.10 |
| | Negotiate NDA and information to be turned over by Synova. | |
| 07/17/24 | **Zarlenga, Carmine R.** | 0.40 |
| | Review developments relating to ████████████████ and communications with client re same; provide input re same. | |

Mayer Brown LLP

Invoice No: 100238361                                                                    Page 5
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 07/18/24 | **Webb, E. Brantley**<br>Communicate with opposing counsel and client regarding NDA. | 0.30 |
| 07/19/24 | **Webb, E. Brantley**<br>Communicate with opposing counsel and client regarding NDA. | 0.30 |
| 07/22/24 | **Webb, E. Brantley**<br>Continue to revise and negotiate NDA with defendants; communicate with A. Butler regarding the same. | 1.50 |
| 07/23/24 | **Webb, E. Brantley**<br>Communicate with opposing counsel regarding Synova financial summaries. | 0.20 |
| 07/24/24 | **Webb, E. Brantley**<br>Communicate with opposing counsel and client regarding ███████ ██████████████████. | 0.40 |
| 07/24/24 | **Zarlenga, Carmine R.**<br>Review and analyze Synova financial summaries as received from opposing counsel and other related prior information. | 0.20 |
| 07/25/24 | **Medvene, Catherine E.**<br>Edit structured data response letter. | 1.30 |
| 07/25/24 | **Webb, E. Brantley**<br>Review Synova's summary financial statements and confer with C. Zarlenga regarding the same. | 0.50 |
| 07/29/24 | **Webb, E. Brantley**<br>Communicate with C. Zarlenga and client regarding ████████. | 0.40 |
| 07/29/24 | **Zarlenga, Carmine R.**<br>Compose follow up request to Messrs. Doktycz, Valentino, and Wilson re next steps ████████████████ and deadline for status update to the Court. | 0.20 |

|  | **Total Hours** | **94.40** |

Mayer Brown LLP

Invoice No: 100238361 — Page 6
Vantage Specialty Chemicals, Inc. — Keating, Jennifer
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/03/24 | **Travel - Airfare** <br> VENDOR: Zarlenga, Carmine R. INVOICE#: 6829283308020946 DATE: 8/2/2024 <br> 2-Day Mediation - USDC - Pittsburgh, PA; Economy class air travel expense incurred by Carmine Zarlenga 16702 on 07/08/2024 to Washington, DC/Pittsburgh, PA | | 299.48 |
| 07/03/24 | **Travel - Airfare** <br> VENDOR: Medvene, Catherine E. INVOICE#: 6814518108020946 DATE: 8/2/2024 <br> Newark  - July 8-10, 2024; Economy class air travel expense incurred by Catherine Medvene 55181 on 07/10/2024 to Pittsburgh-New York | | 0.00 |
| 07/03/24 | **Travel - Airfare** <br> VENDOR: Medvene, Catherine E. INVOICE#: 6814518108020946 DATE: 8/2/2024 <br> Newark  - July 8-10, 2024; Economy class air travel expense incurred by Catherine Medvene 55181 on 07/08/2024 to New York-Pittsburgh | | 300.90 |
| 07/03/24 | **Travel - Airfare** <br> VENDOR: Medvene, Catherine E. INVOICE#: 6814518108020946 DATE: 8/2/2024 <br> Newark  - July 8-10, 2024; Economy class air travel expense incurred by Catherine Medvene 55181 on 07/10/2024 to Pittsburgh-New York | | 0.00 |
| 07/03/24 | **Travel - Agent Fee** <br> VENDOR: Medvene, Catherine E. INVOICE#: 6814518108020946 DATE: 8/2/2024 <br> Newark  - July 8-10, 2024; Agent fee incurred by Catherine Medvene 55181 on 07/03/2024 | | 4.00 |
| 07/08/24 | **Travel - Other** <br> VENDOR: Medvene, Catherine E. INVOICE#: 6802789607220946 DATE: 7/22/2024 <br> Pittsburgh - July 8-10, 2024; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to home / airport on 07/08/2024 | | 193.60 |
| 07/08/24 | **Travel - Other** <br> VENDOR: Medvene, Catherine E. INVOICE#: 6802789607220946 DATE: 7/22/2024 <br> Pittsburgh - July 8-10, 2024; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to airport / hotel on 07/08/2024 | | 43.97 |
| 07/08/24 | **Travel - Other** <br> VENDOR: Zarlenga, Carmine R. INVOICE#: 6829283308020946 DATE: 8/2/2024 <br> 2-Day Mediation - USDC - Pittsburgh, PA; Out-of-Town taxi/car service expense | | 50.97 |

Mayer Brown LLP

Invoice No: 100238361                                                                                    Page 7
Vantage Specialty Chemicals, Inc.                                                          Keating, Jennifer
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

incurred by Carmine Zarlenga 16702 to Residence/Airport on 07/08/2024

| Date | Description | Amount |
|------|-------------|--------|
| 07/08/24 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6829283308020946 DATE: 8/2/2024<br>2-Day Mediation - USDC - Pittsburgh, PA; Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to Airport/Hotel on 07/08/2024 | 70.00 |
| 07/08/24 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6829283308020946 DATE: 8/2/2024<br>2-Day Mediation - USDC - Pittsburgh, PA; Lodging expense incurred by Carmine Zarlenga 16702 at Fairmont Hotel from 07/08/2024 to 07/10/2024 | 363.38 |
| 07/09/24 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6829283308020946 DATE: 8/2/2024<br>2-Day Mediation - USDC - Pittsburgh, PA; Lodging expense incurred by Carmine Zarlenga 16702 at Fairmont Hotel from 07/09/2024 to 07/10/2024 | 382.76 |
| 07/09/24 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6829283308020946 DATE: 8/2/2024<br>2-Day Mediation - USDC - Pittsburgh, PA; Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 07/09/2024; Michael Savidaki, Carmine Zarlenga 16702, E. Webb 47245, Catherine Medvene 55181, Alison Butler | 264.00 |
| 07/09/24 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 6802789607220946 DATE: 7/22/2024<br>Pittsburgh - July 8-10, 2024; Out-of-town meal expense incurred by Catherine Medvene 55181 at hotel on 07/09/2024; Catherine Medvene 55181 | 52.72 |
| 07/09/24 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 6802789607220946 DATE: 7/22/2024<br>Pittsburgh - July 8-10, 2024; Out-of-town meal expense incurred by Catherine Medvene 55181 at hotel on 07/09/2024; Catherine Medvene 55181 | 12.84 |
| 07/10/24 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 6802789607220946 DATE: 7/22/2024<br>Pittsburgh - July 8-10, 2024; Lodging expense incurred by Catherine Medvene 55181 at Fairmont from 07/08/2024 to 07/10/2024 | 711.25 |
| 07/10/24 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 6802789607220946 DATE: | 30.20 |

Mayer Brown LLP

Invoice No: 100238361                                                                                    Page 8
Vantage Specialty Chemicals, Inc.                                                         Keating, Jennifer
22713834
Litigation Strategy

<div align="center">Disbursements</div>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | 7/22/2024<br>Pittsburgh - July 8-10, 2024; Internet charges incurred by Catherine Medvene 55181 at hotel on 07/10/2024 | | |
| 07/10/24 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 6802789607220946 DATE: 7/22/2024<br>Pittsburgh - July 8-10, 2024; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to hotel / airport on 07/10/2024 | | 10.80 |
| 07/10/24 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 6802789607220946 DATE: 7/22/2024<br>Pittsburgh - July 8-10, 2024; Out-of-Town taxi/car service expense incurred by Catherine Medvene 55181 to airport / home on 07/10/2024 | | 307.66 |
| 07/10/24 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6829283308020946 DATE: 8/2/2024<br>2-Day Mediation - USDC - Pittsburgh, PA; Car rental/fuel expense incurred by Carmine Zarlenga 16702 on 07/10/2024 | | 263.30 |
| 07/10/24 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6829283308020946 DATE: 8/2/2024<br>2-Day Mediation - USDC - Pittsburgh, PA; Out-of-town meal expense incurred by Carmine Zarlenga 16702 at hotel on 07/10/2024; Carmine Zarlenga 16702 | | 16.05 |
| 07/10/24 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 6829283308020946 DATE: 8/2/2024<br>2-Day Mediation - USDC - Pittsburgh, PA; Out-of-town meal expense incurred by Carmine Zarlenga 16702 at hotel on 07/10/2024; Carmine Zarlenga 16702 | | 35.31 |
| 07/18/24 | **Professional Services**<br>VENDOR: Knox McLaughlin Gornall & Sennett, P.C. INVOICE#: 2313889 DATE: 7/18/2024<br>Professional services (Mediation) rendered in connection with the Vantage Specialty Chemicals/Litigation Strategy matter.  5-7-2024-7-10-2024 | 1 | 11,350.00 |

**Total Disbursements**                                                                              **$14,763.19**

Mayer Brown LLP

Invoice No: 100238361                                                                          Page 9
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834
Litigation Strategy

### TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|-------|--------|
| Fisher, Barbara J. | 0.70 | 160.13 |
| Liu, Elaine | 0.40 | 349.51 |
| Medvene, Catherine E. | 32.70 | 25,873.90 |
| Rambarat, Cecilia G. | 11.30 | 6,652.89 |
| Webb, E. Brantley | 27.20 | 24,684.00 |
| Zarlenga, Carmine R. | 22.10 | 28,426.15 |
| **Total Legal Fees** | **94.40** | **$86,146.58** |

Mayer Brown LLP

Invoice No: 100238361                                                                    Page 10
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834
Litigation Strategy

<u>DISBURSEMENTS SUMMARY</u>

| <u>Disbursements</u> | <u>Amount</u> |
|---|---|
| Travel - Airfare | 600.38 |
| Travel - Other | 2,427.89 |
| Travel - Agent Fee | 4.00 |
| Business Meals - Travel | 380.92 |
| Professional Services | 11,350.00 |
| Travel - Airfare | 0.00 |
| Travel - Airfare | 0.00 |
| **Total Disbursements** | **$14,763.19** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:             Vantage Specialty Chemicals, Inc.

Matter:             22713834 Litigation Strategy

Invoice Number:     100238361

Invoice Date:       August 21, 2024

**Current Invoice Amount :**                    **$100,909.77**

**Previous Outstanding Balance:**               **235,973.09**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100140256 | 11/13/23 | 13,199.05 |
| 100164538 | 01/18/24 | 336.00 |
| 100195488 | 04/24/24 | 13,981.89 |
| 100206959 | 05/13/24 | 39,427.97 |
| 100219261 | 06/24/24 | 65,643.15 |
| 100227205 | 07/18/24 | 103,385.03 |

**TOTAL DUE AND OUTSTANDING:**          **$336,882.86**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ███████ |
| **Wire Payment ABA #** | ███████ |
| **International Wires Swift Code** | ███████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

---

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**

Payor Code:     ██████
Apply Invoices:

# MAYER | BROWN

<div align="right">
Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com
</div>

September 11, 2024

Invoice Number: 100244511

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Firm Tax ID No: ████7220

Attn: Alison M Butler

---

For professional services rendered for the period ended August 31, 2024

**Re:   Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---:|
| Fees | $14,801.50 |
| Less 25% Discount | -3,700.36 |
| Total Fees | 11,101.14 |
| Disbursements | 259.48 |
| **Total Fees and Disbursements** | **$11,360.62** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ████3350  **ACH ABA#:** ████
**Wire ABA #:** ████    **International Wires Swift Code:** ████    **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100244511          Page 2
Vantage Specialty Chemicals, Inc.         Keating, Jennifer
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 08/01/24 | **Medvene, Catherine E.** Draft email to client regarding case status. | 0.20 |
| 08/01/24 | **Zarlenga, Carmine R.** Email to Messrs. Doktycz, Valentino, Wilson, and Ms. Butler re ███████ ████████. | 0.20 |
| 08/02/24 | **Medvene, Catherine E.** Finalize joint status report and proposed order for filing. | 0.20 |
| 08/02/24 | **Medvene, Catherine E.** Draft joint status report. | 0.70 |
| 08/02/24 | **Webb, E. Brantley** Call with S. Doktycz regarding Synova financial statements and court order; follow up and communicate with opposing counsel regarding the same. | 0.40 |
| 08/02/24 | **Zarlenga, Carmine R.** Review correspondence from opposing counsel (R. Hicks) re status report to the court re settlement progress; telephone conference with Ms. Webb re same; review resulting correspondence re same and draft report to the court; review correspondence from opposing counsel approving same. | 0.60 |
| 08/05/24 | **Webb, E. Brantley** Follow up with opposing counsel and client regarding next settlement meeting. | 0.30 |
| 08/06/24 | **Webb, E. Brantley** Communicate with C. Zarlenga regarding second settlement meeting. | 0.10 |
| 08/12/24 | **Webb, E. Brantley** Communicate with team regarding settlement discussions. | 0.10 |
| 08/13/24 | **Medvene, Catherine E.** Draft talking points on ██████████ for the client. | 0.70 |
| 08/13/24 | **Medvene, Catherine E.** Review and analyze ████████ █ █████████████████████ ████. | 1.30 |
| 08/13/24 | **Medvene, Catherine E.** Confer with B. Webb regarding drafting high-level bullets related to ████████ ████. | 0.30 |
| 08/13/24 | **Webb, E. Brantley** Review and edit ██████████████ for A. Butler. | 1.00 |
| 08/13/24 | **Zarlenga, Carmine R.** Prepare for and participate in strategy conference with Ms. Butler re ██████████████████████████████; review various information re █████████████████████. | 0.80 |
| 08/14/24 | **Medvene, Catherine E.** Draft high level notes on █████████████ for client. | 3.20 |

Mayer Brown LLP

Invoice No: 100244511                                                                    Page 3
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| 08/14/24 | **Medvene, Catherine E.**<br>Draft questions for client meeting with Bundy/Synova. | 0.70 |
| 08/14/24 | **Webb, E. Brantley**<br>Edit Synova fact sheet; communications with client and opposing counsel. | 0.50 |
| 08/16/24 | **Webb, E. Brantley**<br>Communications with client and opposing counsel regarding settlement discussions. | 0.20 |
| 08/19/24 | **Webb, E. Brantley**<br>Draft and edit questions for settlement discussions; communicate with A. Butler and opposing counsel regarding settlement discussions. | 0.50 |
| 08/20/24 | **Webb, E. Brantley**<br>Communicate with A. Butler and opposing counsel regarding settlement discussions. | 0.20 |
| 08/30/24 | **Webb, E. Brantley**<br>Analyze upcoming joint status report. | 0.30 |

**Total Hours**                **12.50**

Mayer Brown LLP

Invoice No: 100244511                                                              Page 4
Vantage Specialty Chemicals, Inc.                                      Keating, Jennifer
22713834
Litigation Strategy

<div align="center">Disbursements</div>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/10/24 | **Travel - Airfare**<br>VENDOR: Medvene, Catherine E. INVOICE#: 6873320908270945 DATE: 8/27/2024<br>Pittsburgh - Airfare (July 10, 2024); Economy class air travel expense incurred by Catherine Medvene 55181 on 07/10/2024 to Pittsburgh-New York | | 231.48 |
| 07/10/24 | **Travel - Agent Fee**<br>VENDOR: Medvene, Catherine E. INVOICE#: 6873320908270945 DATE: 8/27/2024<br>Pittsburgh - Airfare (July 10, 2024); Agent fee incurred by Catherine Medvene 55181 on 07/10/2024 | | 28.00 |

**Total Disbursements**                                                     **$259.48**

Mayer Brown LLP

Invoice No: 100244511                                                      Page 5
Vantage Specialty Chemicals, Inc.                          Keating, Jennifer
22713834
Litigation Strategy

<u>TIMEKEEPER SUMMARY</u>

| <u>Name</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|--------|
| Medvene, Catherine E. | 7.30 | 5,776.22 |
| Webb, E. Brantley | 3.60 | 3,266.93 |
| Zarlenga, Carmine R. | 1.60 | 2,057.99 |
| **Total Legal Fees** | **12.50** | **$11,101.14** |

Mayer Brown LLP

Invoice No: 100244511                                                    Page 6
Vantage Specialty Chemicals, Inc.                            Keating, Jennifer
22713834
Litigation Strategy

<u>DISBURSEMENTS SUMMARY</u>

<u>Disbursements</u>                                                    <u>Amount</u>

Travel - Airfare                                                        231.48
Travel - Agent Fee                                                      28.00

**Total Disbursements**                                            **$259.48**

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

| | |
|---|---|
| Client: | Vantage Specialty Chemicals, Inc. |
| Matter: | 22713834 Litigation Strategy |
| Invoice Number: | 100244511 |
| Invoice Date: | September 11, 2024 |

**Current Invoice Amount :**            **$11,360.62**

**Previous Outstanding Balance:**       **336,114.47**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100164538 | 01/18/24 | 336.00 |
| 100195488 | 04/24/24 | 13,981.89 |
| 100206959 | 05/13/24 | 39,427.97 |
| 100219261 | 06/24/24 | 65,643.15 |
| 100227205 | 07/18/24 | 103,385.03 |
| 100238361 | 08/21/24 | 100,909.77 |
| 100241791 | 09/05/24 | 12,430.66 |

**TOTAL DUE AND OUTSTANDING:**        **$347,475.09**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███ 3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ███████ |
| **Wire Payment ABA #** | ███████ |
| **International Wires Swift Code** | ███████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

---

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

| **FOR BANK USE ONLY:** | |
|---|---|
| Payor Code: | ███ |
| Apply Invoices: | |

# MAYER | BROWN

October 14, 2024

Invoice Number: 100255045

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison M Butler

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

Firm Tax ID No: ████7220

---

For professional services rendered for the period ended September 30, 2024

**Re: Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $5,938.00 |
| Less 25% Discount | -1,484.50 |
| Total Fees | 4,453.50 |
| Disbursements | 220.46 |
| **Total Fees and Disbursements** | **$4,673.96** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603 **Account #:** ████3350 **ACH ABA#:** ████████
**Wire ABA #:** ████████ **International Wires Swift Code:** ████████ **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100255045                                                                 Page 2
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 09/05/24 | **Webb, E. Brantley**<br>Analyze new counter offer from defendants; communicate with C. Zarlenga regarding the same; draft summary of the same. | 1.00 |
| 09/05/24 | **Zarlenga, Carmine R.**<br>Review ▮▮▮▮▮ settlement offer from Bundy and Synova ▮▮▮▮▮▮▮ ▮▮▮▮▮▮; telephone conference with Ms. Webb re same, options in response, and proposed client update. | 0.80 |
| 09/06/24 | **Zarlenga, Carmine R.**<br>Update Ms. Butler on the new Bundy/Synova settlement offer and provide recommended strategy in response to same. | 0.60 |
| 09/11/24 | **Webb, E. Brantley**<br>Communications with opposing counsel. | 0.20 |
| 09/12/24 | **Webb, E. Brantley**<br>Communications with opposing counsel and client regarding defendants' revised counteroffer. | 0.30 |
| 09/13/24 | **Webb, E. Brantley**<br>Communicate with team and A. Butler regarding settlement. | 0.20 |
| 09/16/24 | **Medvene, Catherine E.**<br>Draft joint status report and proposed order. | 0.60 |
| 09/16/24 | **Webb, E. Brantley**<br>Communications with A. Butler regarding plaintiffs' latest settlement offer. | 0.20 |
| 09/27/24 | **Webb, E. Brantley**<br>Communications with client regarding case status. | 0.10 |
| 09/30/24 | **Webb, E. Brantley**<br>Analyze pretrial schedule; communicate with C. Zarlenga and C. Medvene regarding the same. | 0.40 |

**Total Hours**     **4.40**

Mayer Brown LLP

Invoice No: 100255045                                                                    Page 3
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834
Litigation Strategy

<div align="center">Disbursements</div>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/31/24 | **Professional Services**<br>VENDOR: Elijah INVOICE#: E03811 DATE: 8/31/2024<br>Forensic Media Storage HDD - Mallet v. Lacayo | 1 | 220.46 |

**Total Disbursements**                                                            **$220.46**

Mayer Brown LLP

Invoice No: 100255045                                                                 Page 4
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834
Litigation Strategy

<u>TIMEKEEPER SUMMARY</u>

| <u>Name</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|
| Medvene, Catherine E. | 0.60 | 474.75 |
| Webb, E. Brantley | 2.40 | 2,178.00 |
| Zarlenga, Carmine R. | 1.40 | 1,800.75 |
| **Total Legal Fees** | **4.40** | **$4,453.50** |

Mayer Brown LLP

Invoice No: 100255045

Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

Page 5

Keating, Jennifer

<u>DISBURSEMENTS SUMMARY</u>

| <u>Disbursements</u> | <u>Amount</u> |
| --- | --- |
| Professional Services | 220.46 |
| **Total Disbursements** | **$220.46** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:            Vantage Specialty Chemicals, Inc.

Matter:            22713834 Litigation Strategy

Invoice Number:    100255045

Invoice Date:      October 14, 2024

**Current Invoice Amount :**              **$4,673.96**

**Previous Outstanding Balance:**         **347,475.09**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100164538 | 01/18/24 | 336.00 |
| 100195488 | 04/24/24 | 13,981.89 |
| 100206959 | 05/13/24 | 39,427.97 |
| 100219261 | 06/24/24 | 65,643.15 |
| 100227205 | 07/18/24 | 103,385.03 |
| 100238361 | 08/21/24 | 100,909.77 |
| 100241791 | 09/05/24 | 12,430.66 |
| 100244511 | 09/11/24 | 11,360.62 |

**TOTAL DUE AND OUTSTANDING:**            **$352,149.05**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ███ |
| **Wire Payment ABA #** | ███ |
| **International Wires Swift Code** | ███ |
| **Remittance Detail Email** | payments@mayerbrown.com |

---

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

| **FOR BANK USE ONLY:** | |
|---|---|
| Payor Code: | ███ |
| Apply Invoices: | |

MAYER | BROWN

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

November 15, 2024

Invoice Number: 100267074

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Firm Tax ID No: ████7220

Attn: Alison M Butler

For professional services rendered for the period ended October 31, 2024

**Re:   Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---:|
| Fees | $22,943.00 |
| Less 25% Discount | -5,735.71 |
| Total Fees | 17,207.29 |
| Disbursements | 1,830.41 |
| **Total Fees and Disbursements** | **$19,037.70** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ████3350  **ACH ABA#:** ████████
**Wire ABA #:** ████████   **International Wires Swift Code:** ████████   **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100267074                                                   Page 2

Vantage Specialty Chemicals, Inc.                               Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 09/12/24 | **Zarlenga, Carmine R.**<br>Provide input on response to the latest settlement offer from Bundy/Synova; email to opposing counsel (R. Hicks) re the confidentiality issue. | 0.30 |
| 09/13/24 | **Zarlenga, Carmine R.**<br>Review and respond to inquiry from Ms. Butler re settlement communications and recommendation for next steps. | 0.20 |
| 09/16/24 | **Zarlenga, Carmine R.**<br>Review correspondence from opposing counsel (R. Hicks) re mandatory status report to the Court; review draft of same and provide input to Ms. Medvene; telephone conference with Ms. Webb re same. | 0.40 |
| 10/09/24 | **Zarlenga, Carmine R.**<br>Review District Court Order lifting stay and setting mandatory status conference. | 0.20 |
| 10/14/24 | **Medvene, Catherine E.**<br>Communications with experts regarding trial availability. | 0.60 |
| 10/14/24 | **Zarlenga, Carmine R.**<br>Review and respond to inquiry from Ms. Butler re trial witness availability; provide information in response to same. | 0.20 |
| 10/15/24 | **Rambarat, Cecilia G.**<br>Communicate with Floros and Stoll regarding availability for trial during first half of 2025; send Catherine Medvene email detailing availability. | 0.30 |
| 10/16/24 | **Medvene, Catherine E.**<br>Create calendar of expert and legal availability for the first half of 2025. | 0.70 |
| 10/21/24 | **Medvene, Catherine E.**<br>Attend court status conference. | 0.40 |
| 10/21/24 | **Medvene, Catherine E.**<br>Confer with C. Zarlenga regarding preparation for status conference. | 0.50 |
| 10/21/24 | **Webb, E. Brantley**<br>Analyze court's trial order and communications regarding the same. | 0.20 |
| 10/21/24 | **Zarlenga, Carmine R.**<br>Prepare for upcoming telephonic mandatory status and scheduling conference before Judge Bissoon; conference with Ms. Medvene re same and re availability issues for witnesses, expert witnesses, and attorneys; review various background materials to prepare for the conference; appear for and participate in same; follow up discussion with Ms. Medvene re same and re action plan. | 2.70 |
| 10/22/24 | **Zarlenga, Carmine R.**<br>Review and respond to inquiry from Ms. Butler re the time limitation on trial. | 0.20 |
| 10/24/24 | **Liu, Elaine**<br>Analyzed final pretrial court order. | 0.20 |

Mayer Brown LLP

Invoice No: 100267074                                                              Page 3
Vantage Specialty Chemicals, Inc.                                         Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------|-------|
| 10/24/24 | **Rambarat, Cecilia G.**<br>Analyze Judge Bissoon's order regarding upcoming trial deadlines. | 0.40 |
| 10/28/24 | **Medvene, Catherine E.**<br>Draft pre-trial task list and trial strategy notes. | 1.90 |
| 10/29/24 | **Medvene, Catherine E.**<br>Confer with B. Webb regarding ██████████. | 0.80 |
| 10/29/24 | **Medvene, Catherine E.**<br>Confer with C. Zarlenga regarding ████████. | 1.00 |
| 10/29/24 | **Webb, E. Brantley**<br>Analyze pre-trial plan and call with C. Medvene regarding the same. | 1.20 |
| 10/29/24 | **Zarlenga, Carmine R.**<br>Conference with Ms. Medvene re ██████████████████<br>██████████. | 0.80 |
| 10/30/24 | **Medvene, Catherine E.**<br>Draft ████████ strategy. | 0.40 |
| 10/30/24 | **Medvene, Catherine E.**<br>Confer with C. Rambarat regarding trial preparation tasks. | 0.50 |
| 10/30/24 | **Rambarat, Cecilia G.**<br>Meet with Catherine to discuss status of case and pretrial narrative statement; conduct research to locate local WDPA rules and Judge Bissoon's practices and procedures; conduct research on █████████████████████████ ████████████; start collecting exhibits for exhibit list. | 4.80 |
| 10/31/24 | **Medvene, Catherine E.**<br>Attend call with A. Butler and C. Zarlenga regarding ████████████ | 0.90 |

**Total Hours**                                           **19.80**

Mayer Brown LLP

Invoice No: 100267074                                                                     Page 4
Vantage Specialty Chemicals, Inc.                                           Keating, Jennifer
22713834
Litigation Strategy

<p align="center">Disbursements</p>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/13/24 | **Travel - Airfare**<br>VENDOR: Webb, E. Brantley INVOICE#: 6949964210100945 DATE: 10/10/2024<br>Attend mediation - 7/8-10/24; Economy class air travel expense incurred by E.<br>Webb 47245 on 07/10/2020 to Pittsburgh to Boston | | 109.24 |
| 06/13/24 | **Travel - Agent Fee**<br>VENDOR: Webb, E. Brantley INVOICE#: 6949964210100945 DATE: 10/10/2024<br>Attend mediation - 7/8-10/24; Agent fee incurred by E. Webb 47245 on<br>06/13/2024 | | 14.00 |
| 06/16/24 | **Travel - Airfare**<br>VENDOR: Webb, E. Brantley INVOICE#: 6949964210100945 DATE: 10/10/2024<br>Attend mediation - 7/8-10/24; Economy class air travel expense incurred by E.<br>Webb 47245 on 07/08/2024 to Nashville to Pittsburgh | | 255.98 |
| 07/08/24 | **Travel - Other**<br>VENDOR: Webb, E. Brantley INVOICE#: 6949964210100945 DATE: 10/10/2024<br>Attend mediation - 7/8-10/24; Out-of-Town taxi/car service expense incurred by<br>E. Webb 47245 to PA airport to hotel on 07/08/2024 | | 71.30 |
| 07/08/24 | **Travel - Other**<br>VENDOR: Webb, E. Brantley INVOICE#: 6949964210100945 DATE: 10/10/2024<br>Attend mediation - 7/8-10/24; Lodging expense incurred by E. Webb 47245 at<br>Fairmont Pittsburgh from 07/08/2024 to 07/10/2024 | | 772.92 |
| 07/08/24 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 6949964210100945 DATE: 10/10/2024<br>Attend mediation - 7/8-10/24; Out-of-town meal expense incurred by E. Webb<br>47245 at hotel on 07/08/2024; E. Webb 47245 | | 108.39 |
| 07/08/24 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 6949964210100945 DATE: 10/10/2024<br>Attend mediation - 7/8-10/24; Out-of-town meal expense incurred by E. Webb<br>47245 at hotel on 07/08/2024; E. Webb 47245 | | 35.85 |
| 07/08/24 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 6949964210100945 DATE: 10/10/2024<br>Attend mediation - 7/8-10/24; Out-of-Town meal expense incurred by E. Webb<br>47245 on 07/08/2024; E. Webb 47245 | | 18.40 |
| 07/09/24 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 6949964210100945 DATE: 10/10/2024<br>Attend mediation - 7/8-10/24; Out-of-Town meal expense incurred by E. Webb<br>47245 on 07/09/2024; E. Webb 47245 | | 32.89 |
| 07/09/24 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 6949964210100945 DATE: 10/10/2024<br>Attend mediation - 7/8-10/24; Out-of-Town meal expense incurred by E. Webb | | 5.62 |

Mayer Brown LLP

Invoice No: 100267074                                                                                    Page 5
Vantage Specialty Chemicals, Inc.                                                        Keating, Jennifer
22713834
Litigation Strategy

<div align="center">Disbursements</div>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | 47245 on 07/09/2024; E. Webb 47245 | | |
| 07/09/24 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 6949964210100945 DATE: 10/10/2024<br>Attend mediation - 7/8-10/24; Out-of-town meal expense incurred by E. Webb<br>47245 at hotel on 07/09/2024; E. Webb 47245 | | 46.55 |
| 07/09/24 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 6949964210100945 DATE: 10/10/2024<br>Attend mediation - 7/8-10/24; Out-of-town meal expense incurred by E. Webb<br>47245 at hotel on 07/09/2024; E. Webb 47245 | | 28.12 |
| 07/10/24 | **Travel - Other**<br>VENDOR: Webb, E. Brantley INVOICE#: 6949964210100945 DATE: 10/10/2024<br>Attend mediation - 7/8-10/24; Out-of-Town taxi/car service expense incurred by<br>E. Webb 47245 to Mediation to airport on 07/10/2024 | | 68.80 |
| 07/10/24 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 6949964210100945 DATE: 10/10/2024<br>Attend mediation - 7/8-10/24; Out-of-Town meal expense incurred by E. Webb<br>47245 on 07/10/2024; E. Webb 47245 | | 29.53 |
| 07/10/24 | **Business Meals - Travel**<br>VENDOR: Webb, E. Brantley INVOICE#: 6949964210100945 DATE: 10/10/2024<br>Attend mediation - 7/8-10/24; Out-of-Town meal expense incurred by E. Webb<br>47245 on 07/10/2024; E. Webb 47245 | | 12.36 |
| 09/30/24 | **Professional Services**<br>VENDOR: Elijah INVOICE#: E04228 DATE: 9/30/2024<br>Offline Forensic Data Storage | 1 | 220.46 |

**Total Disbursements**                                                                              **$1,830.41**

Mayer Brown LLP

Invoice No: 100267074                                                                     Page 6
Vantage Specialty Chemicals, Inc.                                           Keating, Jennifer
22713834
Litigation Strategy

### TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|------:|-------:|
| Liu, Elaine | 0.20 | 174.75 |
| Medvene, Catherine E. | 7.70 | 6,092.65 |
| Rambarat, Cecilia G. | 5.50 | 3,238.13 |
| Webb, E. Brantley | 1.40 | 1,270.50 |
| Zarlenga, Carmine R. | 5.00 | 6,431.26 |
| **Total Legal Fees** | **19.80** | **$17,207.29** |

Mayer Brown LLP

Invoice No: 100267074                                                         Page 7
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834
Litigation Strategy

<u>DISBURSEMENTS SUMMARY</u>

<u>Disbursements</u>                                                              <u>Amount</u>

Professional Services                                                        220.46
Travel                                                                     1,609.95

**Total Disbursements**                                                  **$1,830.41**

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:            Vantage Specialty Chemicals, Inc.

Matter:            22713834 Litigation Strategy

Invoice Number:    100267074

Invoice Date:      November 15, 2024

**Current Invoice Amount :**                    **$19,037.70**

**Previous Outstanding Balance:**               **4,673.96**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100255045 | 10/14/24 | 4,673.96 |

**TOTAL DUE AND OUTSTANDING:**                  **$23,711.66**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ███████ |
| **Wire Payment ABA #** | ███████ |
| **International Wires Swift Code** | ███████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

---

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

| **FOR BANK USE ONLY:** |
|---|
| Payor Code: ████ |
| Apply Invoices: |

MAYER | BROWN

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0800
F: +1 312 701 7711
mayerbrown.com

December 17, 2024

Invoice Number: 100278282

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Firm Tax ID No: ███7220

Attn: Alison M Butler

---

For professional services rendered for the period ended November 30, 2024

**Re:   Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $272,841.00 |
| Less 25% Discount | -68,209.97 |
| Total Fees | 204,631.03 |
| Disbursements | 486.68 |
| **Total Fees and Disbursements** | **$205,117.71** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** █████3350  **ACH ABA#:** ███████
**Wire ABA #:** ███████   **International Wires Swift Code:** ███████   **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100278282 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · Page 2
Vantage Specialty Chemicals, Inc. · · · · · · · · · · · · · · · · · · · Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 10/31/24 | **Zarlenga, Carmine R.**<br>Prepare for and participate in trial preparation and strategy conference with Ms. Butler and Ms. Medvene; telephone conference with Ms. Medvene re same; review and analyze proposed case budget/cost estimates. | 0.70 |
| 11/01/24 | **Rambarat, Cecilia G.**<br>Review, analyze, and select exhibits for inclusion on plaintiff's trial exhibit list as required by the Final Pretrial Order. | 3.40 |
| 11/01/24 | **White, Eric A.**<br>Communicate with C. Medvene, A. Dunham, and Docket re upcoming briefing. | 0.30 |
| 11/02/24 | **Medvene, Catherine E.**<br>Draft pretrial narrative statement. | 2.60 |
| 11/02/24 | **Rambarat, Cecilia G.**<br>Review, analyze, and select exhibits for inclusion on plaintiff's trial exhibit list as required by the Final Pretrial Order. | 4.10 |
| 11/03/24 | **Medvene, Catherine E.**<br>Continue drafting pretrial narrative statement. | 0.70 |
| 11/03/24 | **Rambarat, Cecilia G.**<br>Review, analyze, and select exhibits for inclusion on plaintiff's trial exhibit list as required by the Final Pretrial Order. | 3.40 |
| 11/06/24 | **Medvene, Catherine E.**<br>Confer with E. White re ███████████████. | 0.50 |
| 11/06/24 | **Rambarat, Cecilia G.**<br>Review, analyze, and select exhibits for inclusion on plaintiff's trial exhibit list as required by the Final Pretrial Order. | 3.50 |
| 11/06/24 | **White, Eric A.**<br>Communicate with C. Medvene re ███████████████ review outline of thoughts on Daubert motions; participate in conference with C. Medvene to discuss ████████████. | 0.70 |
| 11/07/24 | **Durham, Anna V.**<br>Conference with MB team re status and strategy ██████████████. | 0.30 |
| 11/07/24 | **Medvene, Catherine E.**<br>Conference with A. Durnham and C. Ramabarat re ████████████. | 0.30 |
| 11/07/24 | **Medvene, Catherine E.**<br>Conference with M. Savidakis re trial strategy and ████████ █████████. | 0.20 |
| 11/07/24 | **Medvene, Catherine E.**<br>Conference with E. Palmer re ██████████████. | 0.20 |
| 11/07/24 | **Rambarat, Cecilia G.**<br>Conduct case law research on ██████████████████ ████████████████ and forward research results to Ms. Medvene; conference with Ms. Medvene and Ms. Durham to discuss pre-trial statement; review, | 7.80 |

Mayer Brown LLP

Invoice No: 100278282                                                                                Page 3
Vantage Specialty Chemicals, Inc.                                             Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|---------------|-------|
| | analyze, and select exhibits for inclusion on plaintiff's trial exhibit list as required by the Final Pretrial Order. | |
| 11/08/24 | **Durham, Anna V.**<br>Review and analyze M. Sheets deposition transcript and draft proposed deposition designations for trial. | 0.30 |
| 11/08/24 | **Durham, Anna V.**<br>Research and analyze local and federal procedural rules re deposition designations in pretrial statement and correspond with MB team re same. | 0.80 |
| 11/08/24 | **Medvene, Catherine E.**<br>Draft pretrial narrative statement. | 1.60 |
| 11/09/24 | **Medvene, Catherine E.**<br>Draft pretrial narrative statement. | 1.50 |
| 11/09/24 | **Rambarat, Cecilia G.**<br>Review, analyze, and select exhibits for inclusion on plaintiff's trial exhibit list as required by the Final Pretrial Order. | 7.70 |
| 11/10/24 | **Rambarat, Cecilia G.**<br>Review, analyze, and select exhibits for inclusion on plaintiff's trial exhibit list as required by the Final Pretrial Order. | 6.50 |
| 11/11/24 | **Durham, Anna V.**<br>Correspond with MB team re exhibit list. | 0.10 |
| 11/11/24 | **Medvene, Catherine E.**<br>Draft pretrial narrative statement as required by the Final Pretrial Order. | 1.70 |
| 11/11/24 | **Rambarat, Cecilia G.**<br>Review, analyze, and select exhibits for inclusion on plaintiff's trial exhibit list as required by the Final Pretrial Order. | 7.90 |
| 11/12/24 | **Durham, Anna V.**<br>Review and analyze deposition transcript for M. Sheets and propose designations from same and correspond with MB team re ████████ ████████ | 3.10 |
| 11/12/24 | **Rambarat, Cecilia G.**<br>Review, analyze, and select exhibits for inclusion on plaintiff's trial exhibit list as required by the Final Pretrial Order. | 10.70 |
| 11/13/24 | **Durham, Anna V.**<br>Correspond with MB team re strategy on pretrial statement and additional deposition designations ████████████████████ and attend to local and procedural rules re same. | 1.30 |
| 11/13/24 | **Medvene, Catherine E.**<br>Continue drafting pretrial narrative statement. | 2.20 |
| 11/13/24 | **Medvene, Catherine E.** | 0.70 |

Mayer Brown LLP

Invoice No: 100278282                                                                Page 4
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------|-------|
| | Review potential documents for inclusion in plaintiff's trial exhibit list. | |
| 11/13/24 | **Medvene, Catherine E.**<br>Review deposition designation materials. | 0.50 |
| 11/13/24 | **Rambarat, Cecilia G.**<br>Review, analyze, and select exhibits for inclusion on plaintiff's trial exhibit list as required by the Final Pretrial Order. | 10.80 |
| 11/14/24 | **Durham, Anna V.**<br>Correspond with MB team re ███████████ | 0.30 |
| 11/14/24 | **Medvene, Catherine E.**<br>Continue drafting pretrial narrative statement. | 1.60 |
| 11/14/24 | **Rambarat, Cecilia G.**<br>Review, analyze, and select exhibits for inclusion on plaintiff's trial exhibit list as required by the Final Pretrial Order. | 9.40 |
| 11/15/24 | **Durham, Anna V.**<br>Further correspondence with MB team re ██████████████, including ████████████████████ | 1.60 |
| 11/15/24 | **Medvene, Catherine E.**<br>Edit pretrial statement. | 1.30 |
| 11/15/24 | **Medvene, Catherine E.**<br>Draft expert witness list for pretrial statement as required by the Final Pretrial Order. | 0.70 |
| 11/15/24 | **Medvene, Catherine E.**<br>Review and analyze draft exhibit list. | 1.20 |
| 11/15/24 | **Medvene, Catherine E.**<br>Revise and edit witness list. | 1.50 |
| 11/15/24 | **Rambarat, Cecilia G.**<br>Review, analyze, and select exhibits for inclusion on plaintiff's trial exhibit list as required by the Final Pretrial Order. | 6.20 |
| 11/16/24 | **Durham, Anna V.**<br>Review and analyze deposition transcripts for ████████████ for designation in pretrial narrative statement and potential use at trial. | 0.70 |
| 11/16/24 | **Medvene, Catherine E.**<br>Revise and edit draft pretrial narrative statement. | 2.30 |
| 11/16/24 | **Rambarat, Cecilia G.**<br>Review, analyze, and select exhibits for inclusion on plaintiff's trial exhibit list as required by the Final Pretrial Order. | 7.40 |
| 11/17/24 | **Rambarat, Cecilia G.**<br>Review, analyze, and select exhibits for inclusion on plaintiff's trial exhibit list | 7.40 |

Mayer Brown LLP

Invoice No: 100278282                                                              Page 5
Vantage Specialty Chemicals, Inc.                                   Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| | as required by the Final Pretrial Order. | |
| 11/18/24 | **Durham, Anna V.** <br> Attend to ▮▮▮▮▮▮▮ deposition designations. | 0.40 |
| 11/18/24 | **Medvene, Catherine E.** <br> Review and edit deposition designation testimony of M. Sheets. | 1.60 |
| 11/18/24 | **Medvene, Catherine E.** <br> Edit pretrial narrative statement. | 3.00 |
| 11/18/24 | **Rambarat, Cecilia G.** <br> Review, analyze, and select exhibits for inclusion on plaintiff's trial exhibit list as required by the Final Pretrial Order. | 7.30 |
| 11/19/24 | **Durham, Anna V.** <br> Further review and analysis of deposition transcripts for ▮▮▮▮▮▮ for use in pretrial narrative statement. | 6.70 |
| 11/19/24 | **Dziekan, Susan C.** <br> Conference with C. Medvene re expert reports to be gathered for upcoming pre-trial filing; review and compile all expert reports and exhibits; prepare same for inclusion in upcoming filing, provide C. Medvene with page counts for each expert and the file size of each combined expert reports. | 2.50 |
| 11/19/24 | **Medvene, Catherine E.** <br> Review and edit exhibit list. | 3.20 |
| 11/19/24 | **Medvene, Catherine E.** <br> Conference with paralegal re pulling expert reports for pretrial filing. | 0.20 |
| 11/19/24 | **Medvene, Catherine E.** <br> Conference with C. Zarlenga re pretrial filing. | 0.30 |
| 11/19/24 | **Medvene, Catherine E.** <br> Review both ▮▮▮▮▮ deposition transcripts for pretrial designations. | 3.50 |
| 11/19/24 | **Rambarat, Cecilia G.** <br> Collect exhibits for pre-trial statement. | 8.90 |
| 11/20/24 | **Durham, Anna V.** <br> Conference with MB team re pretrial narrative statement, motion to seal, and next steps. | 0.70 |
| 11/20/24 | **Durham, Anna V.** <br> Attend to draft motion to seal, including research and analysis of local and procedural rules, draft motion and proposed order; correspondence with MB team re same. | 1.30 |
| 11/20/24 | **Durham, Anna V.** <br> Finalize analysis of ▮▮▮ deposition for use in pretrial narrative statement. | 1.00 |
| 11/20/24 | **Dziekan, Susan C.** <br> Assist A. Durham with deposition designations. | 1.00 |

Mayer Brown LLP

Invoice No: 100278282                                                                  Page 6
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 11/20/24 | **Medvene, Catherine E.**<br>Review both A. Lacayo deposition transcripts for pretrial designations. | 3.90 |
| 11/20/24 | **Medvene, Catherine E.**<br>Review C. Bowers deposition transcripts for pretrial designations. | 3.30 |
| 11/20/24 | **Medvene, Catherine E.**<br>Review local rules on sealing. | 0.80 |
| 11/20/24 | **Medvene, Catherine E.**<br>Conference with C. Ramabarat and A. Durham re ▮▮▮▮. | 0.70 |
| 11/20/24 | **Medvene, Catherine E.**<br>Edit pretrial narrative statement. | 1.20 |
| 11/20/24 | **Rambarat, Cecilia G.**<br>Collect exhibits for pre-trial statement; obtain redacted versions of expert reports filed during summary judgment and send to team. | 9.50 |
| 11/20/24 | **White, Eric A.**<br>Review Wilson documents in preparation, for Daubert briefing. | 2.30 |
| 11/21/24 | **Durham, Anna V.**<br>Correspond with MB team and draft motion to seal portions of pretrial narrative statement. | 0.30 |
| 11/21/24 | **Durham, Anna V.**<br>Coordinate with MB team re ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮. | 0.60 |
| 11/21/24 | **Medvene, Catherine E.**<br>Review case law to support motion to seal. | 0.80 |
| 11/21/24 | **Medvene, Catherine E.**<br>Review prior redacted versions of expert reports. | 0.70 |
| 11/21/24 | **Medvene, Catherine E.**<br>Edit motion to seal. | 1.30 |
| 11/21/24 | **Medvene, Catherine E.**<br>Review C. Bowers deposition transcripts for pretrial designations. | 1.60 |
| 11/21/24 | **Medvene, Catherine E.**<br>Edit exhibit list. | 6.50 |
| 11/21/24 | **Rambarat, Cecilia G.**<br>Review ▮▮▮▮▮▮▮▮ deposition transcripts for designations. | 4.00 |
| 11/21/24 | **White, Eric A.**<br>Review ▮▮▮▮ expert materials; review ▮▮▮▮ deposition transcripts; begin to outline thoughts for motion. | 3.50 |
| 11/21/24 | **Zarlenga, Carmine R.**<br>Conferences with Ms. Medvene re filing of motion to seal in conjunction with | 0.40 |

Mayer Brown LLP

Invoice No: 100278282                                                         Page 7
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | the pretrial filings due on Nov. 25; review correspondence amongst counsel and parties re same. | |
| 11/22/24 | **Durham, Anna V.** <br> Review and analyze ███████████ deposition transcripts for use in pretrial statement. | 3.20 |
| 11/22/24 | **Dziekan, Susan C.** <br> Assist with deposition designations. | 7.60 |
| 11/22/24 | **Medvene, Catherine E.** <br> Review documents in exhibit list. | 2.60 |
| 11/22/24 | **Medvene, Catherine E.** <br> Edit exhibit list. | 5.70 |
| 11/22/24 | **Rambarat, Cecilia G.** <br> Send ████████ deposition designations and ██████ deposition designations to Ms. Medvene for review; review pretrial statement to ensure all cited exhibits are in the current version of the exhibit list; review comments from Ms. Medvene on exhibit list and address same. | 7.40 |
| 11/23/24 | **Durham, Anna V.** <br> Review and analyze ████████████████ ██████ deposition transcripts. | 1.10 |
| 11/23/24 | **Dziekan, Susan C.** <br> Assisting with deposition designations. | 1.50 |
| 11/23/24 | **Medvene, Catherine E.** <br> Edit exhibit list. | 3.70 |
| 11/23/24 | **Medvene, Catherine E.** <br> Review selected documents in exhibit list. | 2.10 |
| 11/23/24 | **Rambarat, Cecilia G.** <br> Designate deposition transcripts for ███████████; examine line numbers for ██████ citations. | 6.20 |
| 11/24/24 | **Durham, Anna V.** <br> Review and analyze ████████████████ ██████ transcripts. | 4.90 |
| 11/24/24 | **Durham, Anna V.** <br> Analyze and revise pretrial narrative statement. | 0.90 |
| 11/24/24 | **Dziekan, Susan C.** <br> Assist with deposition designations. | 9.00 |
| 11/24/24 | **Medvene, Catherine E.** <br> Edit pretrial narrative statement. | 2.40 |
| 11/24/24 | **Medvene, Catherine E.** <br> Edit and review deposition designations. | 4.30 |

Mayer Brown LLP

Invoice No: 100278282                                                    Page 8
Vantage Specialty Chemicals, Inc.                            Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 11/24/24 | **Rambarat, Cecilia G.**<br>Complete page and line number designations for the depositions cited by ███████ review and edit pretrial statement. | 3.80 |
| 11/25/24 | **D'Andrea, Kristin T.**<br>Cite check pretrial narrative statement. | 3.20 |
| 11/25/24 | **Durham, Anna V.**<br>Correspond with MB team re ████████████████t; review and analyze local and procedural rules and example pretrial narrative statements pursuant to same; revise pretrial statement; finalize ████████ report exhibits; finalize ████████ exhibits; attend to filing of same. | 5.80 |
| 11/25/24 | **Dziekan, Susan C.**<br>Assisting with preparation of deposition designations exhibit for our pre-trial narrative statement. | 3.00 |
| 11/25/24 | **Dziekan, Susan C.**<br>Assist with cite-checking of pretrial narrative statement. | 4.40 |
| 11/25/24 | **Medvene, Catherine E.**<br>Conference with C. Zarlenga re pretrial brief filing. | 0.40 |
| 11/25/24 | **Medvene, Catherine E.**<br>Edit deposition designations. | 4.80 |
| 11/25/24 | **Medvene, Catherine E.**<br>Finalize pretrial filing. | 1.50 |
| 11/25/24 | **Medvene, Catherine E.**<br>Edit deposition designations. | 3.00 |
| 11/25/24 | **Medvene, Catherine E.**<br>Edit pretrial narrative statement. | 1.70 |
| 11/25/24 | **Rambarat, Cecilia G.**<br>Edit pretrial statement based on feedback received from Mr. Zarlenga; edit exhibit list based on feedback received from Ms. Medvene; finalize exhibits A and B. | 6.10 |
| 11/25/24 | **White, Eric A.**<br>Work on ██████ Daubert motion. | 4.30 |
| 11/25/24 | **Zarlenga, Carmine R.**<br>Review, revise, and edit narrative statement to be included in the Mallet/Vantage pretrial statement; forward to Ms. Medvene for follow up. | 0.80 |
| 11/26/24 | **Zarlenga, Carmine R.**<br>Initial telephone conference with J. Haggerty ████████ ███████████; select and forward background material to Mr. Haggerty re ████████ video conference with Ms. Butler and Mr. Haggerty re ████████████s. | 1.20 |

Mayer Brown LLP

Invoice No: 100278282                                                              Page 9
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| 11/27/24 | **White, Eric A.** | 2.30 |
| | Work on █████ Daubert motion. | |

**Total Hours**                                    **319.60**

Mayer Brown LLP

Invoice No: 100278282            Page 10

Vantage Specialty Chemicals, Inc.            Keating, Jennifer
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/31/24 | **Professional Services**<br>VENDOR: Elijah INVOICE#: E04485 DATE: 10/31/2024<br>Escalated Forensic Billable time for collection reporting and investigation | 1 | 369.21 |
| 10/31/24 | **Professional Services**<br>VENDOR: Elijah INVOICE#: 40156 DATE: 10/31/2024<br>The amount of the Invoice covers the professional services rendered in connection with the Vantage Specialty Chemicals, Inc./Litigation Strategy matter. | 1 | 98.75 |
| 11/26/24 | **Professional Services**<br>VENDOR: Elijah INVOICE#: E01648 DATE: 11/26/2024<br>Offline Forensic Data Storage | 1 | 18.72 |

**Total Disbursements**            **$486.68**

Mayer Brown LLP

Invoice No: 100278282                                                    Page 11
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834
Litigation Strategy

### TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|---|---|---|
| D'Andrea, Kristin T. | 3.20 | 1,188.00 |
| Durham, Anna V. | 35.40 | 23,496.82 |
| Dziekan, Susan C. | 29.00 | 8,265.00 |
| Medvene, Catherine E. | 86.10 | 68,126.75 |
| Rambarat, Cecilia G. | 149.40 | 87,959.30 |
| White, Eric A. | 13.40 | 11,607.78 |
| Zarlenga, Carmine R. | 3.10 | 3,987.38 |
| **Total Legal Fees** | **319.60** | **$204,631.03** |

Mayer Brown LLP

Invoice No: 100278282
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

Page 12
Keating, Jennifer

<u>DISBURSEMENTS SUMMARY</u>

| <u>Disbursements</u> | <u>Amount</u> |
|---|---|
| Professional Services | 486.68 |
| **Total Disbursements** | **$486.68** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:            Vantage Specialty Chemicals, Inc.

Matter:            22713834 Litigation Strategy

Invoice Number:    100278282

Invoice Date:      December 17, 2024

**Current Invoice Amount :**                    **$205,117.71**

**Previous Outstanding Balance:**               **23,711.66**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100255045 | 10/14/24 | 4,673.96 |
| 100267074 | 11/15/24 | 19,037.70 |

**TOTAL DUE AND OUTSTANDING:**                  **$228,829.37**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ███ |
| **Wire Payment ABA #** | ███ |
| **International Wires Swift Code** | ███ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**

Payor Code:     ███
Apply Invoices:

MAYER | BROWN

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

January 15, 2025

Invoice Number: 100286936

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Firm Tax ID No: ██████7220

Attn: Alison M Butler

---

For professional services rendered for the period ended December 31, 2024

**Re:  Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $153,126.50 |
| Less 25% Discount | -38,281.44 |
| Total Fees | 114,845.06 |
| Disbursements | <u>661.38</u> |
| **Total Fees and Disbursements** | **<u>$115,506.44</u>** |

Mayer Brown LLP

Invoice No: 100286936                                              Page 2
Vantage Specialty Chemicals, Inc.                          Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 12/03/24 | **Rambarat, Cecilia G.**<br>Call with Catherine Medvene to discuss action items this month for Mallet case. | 0.30 |
| 12/04/24 | **Medvene, Catherine E.**<br>Revise and edit ▮▮▮ retention agreement. | 0.80 |
| 12/05/24 | **White, Eric A.**<br>Review ▮▮▮▮▮▮ materials, for motions. | 3.80 |
| 12/05/24 | **White, Eric A.**<br>Communicate with C. Medvene re ▮▮▮▮▮▮▮▮ | 0.10 |
| 12/06/24 | **White, Eric A.**<br>Communicate with C. Medvene re ▮▮▮▮▮▮▮▮<br>▮▮▮. | 0.10 |
| 12/06/24 | **White, Eric A.**<br>Continue review of ▮▮▮ deposition and documents, and begin to outline issues ahead of discussion with C. Medvene. | 3.20 |
| 12/09/24 | **Medvene, Catherine E.**<br>Conference with E. White re ▮▮▮▮ | 0.30 |
| 12/09/24 | **Medvene, Catherine E.**<br>Conference with C. Rambarat re ▮▮▮▮▮ | 0.20 |
| 12/09/24 | **Rambarat, Cecilia G.**<br>Meet with Catherine Medvene to discuss ▮▮▮▮▮▮<br>▮▮. | 0.20 |
| 12/09/24 | **White, Eric A.**<br>Participate in call with C. Medvene to discuss Daubert motions and motions in limine ideas. | 0.50 |
| 12/09/24 | **White, Eric A.**<br>Review notes and outline issues ahead of call with C. Medvene. | 0.30 |
| 12/10/24 | **Medvene, Catherine E.**<br>Conference with B. Webb re ▮▮▮▮ | 0.80 |
| 12/10/24 | **Rambarat, Cecilia G.**<br>Respond to Catherine Medvene's email re ▮▮▮▮▮▮<br>Send email to Susan Dziekan informing her of tasks that need to be completed on December 24 and December 26. Start research for motion in limine ▮▮▮▮<br>▮▮▮▮▮▮. | 4.90 |
| 12/11/24 | **Rambarat, Cecilia G.**<br>Conduct research for motions in limine. | 6.60 |
| 12/12/24 | **Medvene, Catherine E.**<br>Draft outline for ▮▮▮ Daubert motion. | 1.70 |
| 12/12/24 | **Rambarat, Cecilia G.** | 2.50 |

Mayer Brown LLP

Invoice No: 100286936                                                                 Page 3
Vantage Specialty Chemicals, Inc.                                      Keating, Jennifer
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Conduct case law research re for motion in limine ███████████████ ████. | |
| 12/13/24 | **Medvene, Catherine E.**<br>Review documents for support for ███ Daubert brief. | 3.20 |
| 12/13/24 | **Medvene, Catherine E.**<br>Conference with E. White re ██████████. | 0.30 |
| 12/13/24 | **White, Eric A.**<br>Meet with C. Medvene to discuss ████████████. | 0.50 |
| 12/13/24 | **White, Eric A.**<br>Work on motions to strike; review discovery materials. | 3.50 |
| 12/14/24 | **Medvene, Catherine E.**<br>Review ██████ expert reports. | 2.70 |
| 12/15/24 | **Rambarat, Cecilia G.**<br>Draft outline of response to possible Daubert motion ████████████████; conduct research ████████████████████. | 2.90 |
| 12/16/24 | **Durham, Anna V.**<br>Attend to motion in limine on ownership of Mallet, including correspondence with MB team re research to date, local rules, and next steps. | 0.50 |
| 12/16/24 | **Durham, Anna V.**<br>Conference with C. Medvene and C. Rambarat re ██████████████ ███████████████████████████. | 0.60 |
| 12/16/24 | **Medvene, Catherine E.**<br>Review evidence for ██████ Daubert brief. | 2.10 |
| 12/16/24 | **Medvene, Catherine E.**<br>Strategize motions in limine to file. | 0.60 |
| 12/16/24 | **Rambarat, Cecilia G.**<br>Conference with Ms. Medvene and Ms. Durham to prepare for and work on upcoming motions in limine due on January 10; continue case law research on ████████████████████████. | 2.30 |
| 12/17/24 | **Medvene, Catherine E.**<br>Continue drafting ████ Daubert outline. | 3.00 |
| 12/17/24 | **Medvene, Catherine E.**<br>Review potential sealing of ██████ reports and exhibits. | 0.40 |
| 12/17/24 | **Rambarat, Cecilia G.**<br>Conduct case law research for motion in limine ██████████████████████████████████. | 3.10 |

Mayer Brown LLP

Invoice No: 100286936 | Page 4
Vantage Specialty Chemicals, Inc. | Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | ███████████████████████████████ | |
| | draft motion in limine re ███. | |
| 12/18/24 | **Durham, Anna V.** | 0.10 |
| | Conference with C. Medvene re ████████████████████. | |
| 12/18/24 | **Medvene, Catherine E.** | 0.50 |
| | Conference with E. White re ██████████. | |
| 12/18/24 | **Medvene, Catherine E.** | 0.80 |
| | Conference with C. Zarlenga re ████████. | |
| 12/18/24 | **White, Eric A.** | 0.40 |
| | Meet with C. Medvene to discuss D███████████████████ ███████. | |
| 12/18/24 | **White, Eric A.** | 3.00 |
| | Work on Dauberts. | |
| 12/18/24 | **Zarlenga, Carmine R.** | 0.60 |
| | Prepare for and participate in trial preparation conference with Ms. Medvene to discuss ██████████████████. | |
| 12/19/24 | **Medvene, Catherine E.** | 2.50 |
| | Continue drafting ████ Daubert report. | |
| 12/19/24 | **Rambarat, Cecilia G.** | 2.80 |
| | Draft motion in limine to ████████████████████████████████████████. | |
| 12/20/24 | **Medvene, Catherine E.** | 1.70 |
| | Research case law to support ██████ Daubert motion. | |
| 12/20/24 | **Rambarat, Cecilia G.** | 2.30 |
| | Draft motion in limine ███████████████████████████████████████████. | |
| 12/21/24 | **Rambarat, Cecilia G.** | 1.20 |
| | Draft motion in limine ███████████████████████████████████████████. | |
| 12/22/24 | **Rambarat, Cecilia G.** | 2.00 |
| | Draft motion in limine ███████████████████████████████████████████. | |
| 12/22/24 | **White, Eric A.** | 3.50 |
| | Work on Dauberts; review materials for potential motion in limine. | |
| 12/23/24 | **Dziekan, Susan C.** | 1.40 |

Mayer Brown LLP

Invoice No: 100286936                                                                 Page 5
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------|-------|
| | Review Defendants' pretrial statement, organize same on the O:Drive. | |
| 12/23/24 | **Medvene, Catherine E.**<br>Research case law to support Daubert motions. | 3.70 |
| 12/23/24 | **White, Eric A.**<br>Communicate with C. Medvene re ▓▓▓▓▓▓▓▓▓▓. | 0.10 |
| 12/23/24 | **White, Eric A.**<br>Continue to work on putting together discovery motions, for January 10 filing. | 8.50 |
| 12/24/24 | **Dziekan, Susan C.**<br>Gather exhibits cited in Defendants' pretrial statement. | 7.40 |
| 12/24/24 | **Medvene, Catherine E.**<br>Review and analyze Defendants' pretrial filing. | 1.50 |
| 12/24/24 | **Medvene, Catherine E.**<br>Research case law to support Daubert motions. | 0.80 |
| 12/24/24 | **White, Eric A.**<br>Draft legal background section for discovery motion and conduct intermittent research while drafting. | 2.00 |
| 12/26/24 | **Durham, Anna V.**<br>Review and analyze Defendants' pretrial statement and associated exhibits. | 2.30 |
| 12/26/24 | **Dziekan, Susan C.**<br>Gather exhibits cited in Defendants' pretrial statement. | 8.90 |
| 12/26/24 | **Medvene, Catherine E.**<br>Review case law to support Daubert motions. | 1.60 |
| 12/26/24 | **Rambarat, Cecilia G.**<br>Complete draft motion in limine t▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ send the motion to Ms. Medvene for review; review and analyze Defendants' pretrial narrative statement. | 3.40 |
| 12/26/24 | **White, Eric A.**<br>Work on Daubert motions. | 4.00 |
| 12/27/24 | **December, Molly**<br>Assist S. Dziekan re: compilation of documents cited on defendant's exhibit list; communications with S. Dziekan re: preparation of exhibits. | 7.00 |
| 12/27/24 | **Durham, Anna V.**<br>Attend to motion in limine re ▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.90 |
| 12/27/24 | **Dziekan, Susan C.**<br>Gather exhibits cited in Defendants' pretrial statement. | 10.20 |

Mayer Brown LLP

Invoice No: 100286936                                                    Page 6
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 12/27/24 | **Medvene, Catherine E.**<br>Research case law to support ▬▬ Daubert motion. | 2.80 |
| 12/27/24 | **White, Eric A.**<br>Complete draft of motion to exclude ▬▬▬ and conduct intermittent record review while finalizing draft. | 4.80 |
| 12/27/24 | **White, Eric A.**<br>Communicate with B. Webb and C. Medvene re ▬▬▬▬▬ ▬▬ | 0.20 |
| 12/28/24 | **December, Molly**<br>Assist S. Dziekan re: compilation of documents cited on defendant's exhibit list; communications with S. Dziekan re: preparation of exhibits. | 1.50 |
| 12/29/24 | **December, Molly**<br>Assist S. Dziekan re: compilation of documents cited on defendant's exhibit list; communications with S. Dziekan re: preparation of exhibits. | 1.30 |
| 12/29/24 | **Dziekan, Susan C.**<br>Gather exhibits cited in Defendants' pretrial statement. | 4.30 |
| 12/29/24 | **White, Eric A.**<br>Review flagged issues re ▬▬▬▬ and begin to review documents for Daubert motion. | 2.00 |
| 12/30/24 | **December, Molly**<br>Assist S. Dziekan re: compilation of documents cited on defendant's exhibit list; communications with S. Dziekan re: preparation of exhibits. | 2.00 |
| 12/30/24 | **Dziekan, Susan C.**<br>Gather exhibits cited in Defendants' pretrial statement. | 11.50 |
| 12/30/24 | **Medvene, Catherine E.**<br>Review exhibits to Defendants' pretrial filing. | 0.90 |
| 12/30/24 | **Medvene, Catherine E.**<br>Continue drafting ▬▬ Daubert motion. | 3.10 |
| 12/30/24 | **Rambarat, Cecilia G.**<br>Conduct case law research ▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬▬. | 3.10 |
| 12/31/24 | **December, Molly**<br>Assist S. Dziekan re: compilation of documents cited on defendant's exhibit list; communications with S. Dziekan re: preparation of exhibits. | 6.20 |
| 12/31/24 | **Dziekan, Susan C.**<br>Gather exhibits cited in Defendants' pretrial statement and highlight Defendant's deposition designations. | 9.50 |
| 12/31/24 | **Rambarat, Cecilia G.** | 2.00 |

Mayer Brown LLP

Invoice No: 100286936                                                              Page 7
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|
| | Conduct case law research ███████████████████ ████████████████████████████████████. Send research results to Ms. Medvene. | |
| 12/31/24 | **White, Eric A.** <br> Review ██████████ materials, for Daubert motion. | 2.50 |
| 12/31/24 | **White, Eric A.** <br> Communicate with C. Medvene re ██████████████ | 0.10 |
| 12/31/24 | **White, Eric A.** <br> Begin to review ██████████ motion in limine. | 0.20 |

**Total Hours**    **195.10**

Mayer Brown LLP

Invoice No: 100286936                                                                    Page 8
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834
Litigation Strategy

<center>Disbursements</center>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 11/30/24 | **Professional Services**<br>VENDOR: Elijah INVOICE#: E04985 DATE: 11/30/2024<br>November Professional Services - Vantage Specialty Chemicals, Inc./Litigation Strategy matter. | 1 | 220.46 |
| 12/09/24 | **Professional Services**<br>VENDOR: Elijah INVOICE#: E03032 DATE: 12/9/2024<br>May Professional Services - Vantage Specialty Chemicals, Inc./Litigation Strategy matter. | 1 | 220.46 |
| 12/09/24 | **Professional Services**<br>VENDOR: Elijah INVOICE#: E03247 DATE: 12/9/2024<br>June Professional Services - Vantage Specialty Chemicals, Inc./Litigation Strategy matter. | 1 | 220.46 |

**Total Disbursements**                                                              **$661.38**

Mayer Brown LLP

Invoice No: 100286936                                                          Page 9
Vantage Specialty Chemicals, Inc.                                  Keating, Jennifer
22713834
Litigation Strategy

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|-------|--------|
| December, Molly | 18.00 | 6,682.51 |
| Durham, Anna V. | 4.40 | 2,920.52 |
| Dziekan, Susan C. | 53.20 | 15,162.00 |
| Medvene, Catherine E. | 36.00 | 28,485.06 |
| Rambarat, Cecilia G. | 39.60 | 23,314.54 |
| White, Eric A. | 43.30 | 37,508.68 |
| Zarlenga, Carmine R. | 0.60 | 771.75 |
| **Total Legal Fees** | **195.10** | **$114,845.06** |

Mayer Brown LLP

Invoice No: 100286936                                                          Page 10
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834
Litigation Strategy

<u>DISBURSEMENTS SUMMARY</u>

<u>Disbursements</u>                                                        <u>Amount</u>

Professional Services                                                        220.46
Professional Services                                                        220.46
Professional Services                                                        220.46

**Total Disbursements**                                                   **$661.38**

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:          Vantage Specialty Chemicals, Inc.

Matter:          22713834 Litigation Strategy

Invoice Number:   100286936

Invoice Date:     January 15, 2025

**Current Invoice Amount :**                    **$115,506.44**

**Previous Outstanding Balance:**                **228,829.37**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100255045 | 10/14/24 | 4,673.96 |
| 100267074 | 11/15/24 | 19,037.70 |
| 100278282 | 12/17/24 | 205,117.71 |

**TOTAL DUE AND OUTSTANDING:**              **$344,335.81**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ████3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ████████ |
| **Wire Payment ABA #** | ████████ |
| **International Wires Swift Code** | ████████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

---

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**

Payor Code: 
Apply Invoices:

## MAYER | BROWN

February 25, 2025

Invoice Number: 100297614

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Firm Tax ID No: ████7220

Attn: Alison M Butler

For professional services rendered for the period ended January 31, 2025

**Re:   Litigation Strategy**
   **Matter No: 22713834**

| | |
|---|---|
| Fees | $839,679.00 |
| Less 25% Discount | -209,919.31 |
| Total Fees | 629,759.69 |
| Disbursements | 25,438.46 |
| **Total Fees and Disbursements** | **$655,198.15** |

Mayer Brown LLP

Invoice No: 100297614                                                    Page 2
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| 01/01/25 | **Dziekan, Susan C.** Highlight Defendants' deposition designations. | 5.50 |
| 01/01/25 | **Medvene, Catherine E.** Edit L. Polite Daubert brief. | 3.50 |
| 01/01/25 | **Medvene, Catherine E.** Review and analyze exhibits listed in Defendants' pretrial briefing. | 3.40 |
| 01/01/25 | **Rambarat, Cecilia G.** Conduct additional case law research ███████████████████████████████████████████; send research results to Ms. Medvene. | 1.90 |
| 01/02/25 | **December, Molly** Assist S. Dziekan re: compilation of documents cited on defendant's exhibit list; communications with S. Dziekan re: preparation of exhibits. | 7.40 |
| 01/02/25 | **Dziekan, Susan C.** Highlight Defendants' deposition designations. | 9.30 |
| 01/02/25 | **Medvene, Catherine E.** Analyze Defendants' pretrial briefing. | 2.20 |
| 01/02/25 | **Medvene, Catherine E.** Continue editing and revising L. Polite Daubert briefing. | 5.80 |
| 01/02/25 | **Rambarat, Cecilia G.** Analyze exhibits listed in Defendants' pretrial statement to determine ████████████████████████████████████████. | 0.80 |
| 01/02/25 | **White, Eric A.** Conduct additional research for Creasy Daubert motion. | 1.50 |
| 01/02/25 | **White, Eric A.** Review Creasy documents relevant to Daubert motion. | 0.50 |
| 01/02/25 | **White, Eric A.** Complete draft motion to exclude portions of Creasy's testimony. | 5.50 |
| 01/03/25 | **December, Molly** Assist S. Dziekan re: compilation of documents cited on defendant's exhibit list; communications with S. Dziekan re: preparation of exhibits. | 5.00 |
| 01/03/25 | **Durham, Anna V.** Research and analyze law and draft motion in limine to exclude evidence, testimony, or argument related to the structure, ownership, size, scope, or financial condition of Mallet, Vantage, Bundy, or Synova. | 2.90 |
| 01/03/25 | **Dziekan, Susan C.** Highlight Defendants' deposition designations. | 7.40 |
| 01/03/25 | **Medvene, Catherine E.** | 2.20 |

Mayer Brown LLP

Invoice No: 100297614                                                                      Page 3
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Edit B. Creasy Daubert brief. | |
| 01/03/25 | **Medvene, Catherine E.** | 1.90 |
| | Edit R. Wilson Daubert brief. | |
| 01/03/25 | **Medvene, Catherine E.** | 0.70 |
| | Review documents to support B. Creasy Daubert brief. | |
| 01/03/25 | **Medvene, Catherine E.** | 2.30 |
| | Review exhibit list cited in Defendants' pretrial briefing. | |
| 01/03/25 | **Medvene, Catherine E.** | 0.30 |
| | Conference with C. Zarlenga re case schedule. | |
| 01/03/25 | **Rambarat, Cecilia G.** | 2.60 |
| | Continue analyzing exhibits listed in Defendants' pretrial statement to determine ███████████████████████████████████████. | |
| 01/03/25 | **Zarlenga, Carmine R.** | 0.30 |
| | Review background re request from opposing counsel to postpone pretrial deadlines; telephone conference with Ms. Medvene re same and re strategy; review correspondence to opposing counsel re same. | |
| 01/04/25 | **Dziekan, Susan C.** | 6.00 |
| | Highlight Defendants' deposition designations. | |
| 01/04/25 | **Medvene, Catherine E.** | 2.80 |
| | Research case law for motion in limine related to "advice of counsel" defense. | |
| 01/04/25 | **Medvene, Catherine E.** | 1.30 |
| | Review documents to support motion in limine re "advice of counsel" defense. | |
| 01/04/25 | **Rambarat, Cecilia G.** | 3.20 |
| | Analyze exhibits listed in Defendants' pretrial statement to determine ███████ ███████████████████████████████. | |
| 01/05/25 | **Medvene, Catherine E.** | 3.70 |
| | Draft motion in limine re "advice of counsel" defense. | |
| 01/05/25 | **Rambarat, Cecilia G.** | 2.20 |
| | Analyze exhibits listed in Defendants' pretrial statement to determine ██████ ███████████████████████████████. | |
| 01/05/25 | **White, Eric A.** | 0.50 |
| | Conduct research and record review in conjunction with reputational harm motion in limine. | |
| 01/05/25 | **White, Eric A.** | 0.20 |
| | Communicate with C. Medvene and C. Rambarat re ███████████. | |
| 01/05/25 | **White, Eric A.** | 4.00 |

Mayer Brown LLP

Invoice No: 100297614                                                                                    Page 4
Vantage Specialty Chemicals, Inc.                                                          Keating, Jennifer
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Review and revise draft motion in limine re reputational harm. | |
| 01/06/25 | **Medvene, Catherine E.**<br>Edit and supplement L. Polite Daubert brief. | 2.10 |
| 01/06/25 | **Medvene, Catherine E.**<br>Research case law to support L. Polite Daubert motion. | 1.20 |
| 01/06/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re case updates and strategy. | 0.30 |
| 01/06/25 | **Medvene, Catherine E.**<br>Edit motion in limine re reputational damages. | 2.30 |
| 01/06/25 | **Medvene, Catherine E.**<br>Edit motion in limine re organizational structure. | 1.10 |
| 01/06/25 | **Rambarat, Cecilia G.**<br>Analyze exhibits listed in Defendants' pretrial statement to determine ███████; edit motion in limine re reputational harm █. | 7.80 |
| 01/06/25 | **White, Eric A.**<br>Communicate with C. Medvene and B. Webb re ████████; follow up with C. Medvene and C. Rambarat re ████████. | 0.70 |
| 01/07/25 | **Medvene, Catherine E.**<br>Edit motion in limine re corporate structure. | 1.00 |
| 01/07/25 | **Medvene, Catherine E.**<br>Draft outline of ████████ | 0.90 |
| 01/07/25 | **Medvene, Catherine E.**<br>Conference with C. Zarlenga and B. Webb re case strategy. | 1.50 |
| 01/07/25 | **Medvene, Catherine E.**<br>Correspondence with various team members re trial logistics. | 0.70 |
| 01/07/25 | **Rambarat, Cecilia G.**<br>Revise MIL re reputational damages ████████; analyze deposition testimony cited by Defendants █. | 8.30 |
| 01/07/25 | **Webb, E. Brantley**<br>Meeting with C. Zarlenga to ████████; conference with C. Medvene to ████████. | 2.00 |
| 01/07/25 | **White, Eric A.**<br>Communicate with C. Medvene and A. Durham re ████████. | 0.20 |
| 01/07/25 | **Zarlenga, Carmine R.** | 0.20 |

Mayer Brown LLP

Invoice No: 100297614                                                                  Page 5
Vantage Specialty Chemicals, Inc.                                       Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>                                    <u>Hours</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | Review correspondence and revise engagement letter from ████ ████. | |
| 01/07/25 | **Zarlenga, Carmine R.**<br>Finalize draft engagement letter with ████████ and forward to ██ ██████ as requested. | 0.30 |
| 01/08/25 | **Durham, Anna V.**<br>Conference with C. Medvene and C. Rambarat re ████████ ████████. | 0.50 |
| 01/08/25 | **Durham, Anna V.**<br>Attend to strategy on Decker Daubert response. | 0.50 |
| 01/08/25 | **Dziekan, Susan C.**<br>Work on pre-trial task list. | 2.50 |
| 01/08/25 | **Medvene, Catherine E.**<br>Conference with A. Durham and C. Rambarat re ████████. | 0.50 |
| 01/08/25 | **Medvene, Catherine E.**<br>Conference with C. Rambarat re ████████. | 0.30 |
| 01/08/25 | **Medvene, Catherine E.**<br>Review deposition testimony re ████████. | 2.50 |
| 01/08/25 | **Medvene, Catherine E.**<br>Edit pre-trial task list. | 0.70 |
| 01/08/25 | **Medvene, Catherine E.**<br>Edit motion in limine re litigation-related damages. | 2.70 |
| 01/08/25 | **Medvene, Catherine E.**<br>Research case law to support motion in limine re litigation-related damages. | 1.50 |
| 01/08/25 | **Medvene, Catherine E.**<br>Draft motion to amend deadlines for motions in limine and Daubert motions. | 0.80 |
| 01/08/25 | **Rambarat, Cecilia G.**<br>Confer with Ms. Durham and Ms. Medvene re upcoming tasks; analyze deposition testimony cited by Defendants ████████; conduct case law research on MIL re ████████. | 8.30 |
| 01/08/25 | **Suflas, Whitney A.**<br>Confer with C. Medvene re case; review materials from case. | 0.90 |
| 01/08/25 | **White, Eric A.**<br>Communicate with C. Medvene re ████████. | 0.30 |
| 01/09/25 | **Medvene, Catherine E.**<br>Email opposing counsel re motions in limine and updated financial data. | 0.30 |
| 01/09/25 | **Medvene, Catherine E.** | 0.80 |

Mayer Brown LLP

Invoice No: 100297614                                                          Page 6
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Further revise pre-trial task list. | |
| 01/09/25 | **Medvene, Catherine E.**<br>Research case law to support motions in limine. | 1.10 |
| 01/09/25 | **Medvene, Catherine E.**<br>Edit motion in limine related to damages. | 1.30 |
| 01/09/25 | **Medvene, Catherine E.**<br>Review deposition transcript excerpts cited in Defendants' pretrial statement. | 3.60 |
| 01/09/25 | **Rambarat, Cecilia G.**<br>Conduct research and analyze cases ███████████████; send cases to Ms. Medvene ████████████. | 8.60 |
| 01/09/25 | **Webb, E. Brantley**<br>Analyze responses to defendants' anticipated trial motions. | 0.50 |
| 01/10/25 | **Medvene, Catherine E.**<br>Review documents relevant to R. McGorrin Daubert response. | 2.90 |
| 01/11/25 | **Durham, Anna V.**<br>Correspond re legal standard for expert challenges. | 0.10 |
| 01/11/25 | **Rambarat, Cecilia G.**<br>Conduct case law research for ███████████; draft legal standard for responses to Defendants' Daubert motions; locate and analyze Defendants' pretrial exhibits. | 3.60 |
| 01/13/25 | **Medvene, Catherine E.**<br>Review R. McGorrin deposition transcript for Daubert rebuttal. | 1.90 |
| 01/13/25 | **Medvene, Catherine E.**<br>Research case law to support Daubert rebuttals. | 1.60 |
| 01/13/25 | **Medvene, Catherine E.**<br>Review N. Spingarn deposition transcript for Daubert rebuttal. | 3.10 |
| 01/14/25 | **Durham, Anna V.**<br>Review and analyze correspondence and procedural rules re █████████████. | 0.60 |
| 01/14/25 | **Dziekan, Susan C.**<br>Communications with C. Medvene, J. Hennessey and M. December re ███████████. | 0.40 |
| 01/14/25 | **Medvene, Catherine E.**<br>Conference with B. Webb, E. White, and A. Durham re ██████████. | 0.60 |
| 01/14/25 | **Medvene, Catherine E.**<br>Review prior briefing on E. Decker for Daubert rebuttal. | 0.80 |

Mayer Brown LLP

Invoice No: 100297614                                                                                      Page 7
Vantage Specialty Chemicals, Inc.                                                          Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| 01/14/25 | **Medvene, Catherine E.**<br>Delegate tasks re ██████████████. | 1.10 |
| 01/14/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re ██████████. | 0.30 |
| 01/14/25 | **Medvene, Catherine E.**<br>Draft outline for Eurofins Daubert rebuttal. | 2.20 |
| 01/14/25 | **Medvene, Catherine E.**<br>Edit pre-trial task list. | 0.60 |
| 01/14/25 | **Rambarat, Cecilia G.**<br>Conference with Ms. Webb, Ms. Durham, Ms. Medvene, and Ms. Suflas re ████████████████████████; conduct research on the two MIL topic identified by defendants ████████ ████████████████; send research re: same to Ms. Medvene prior to meet and confer re the MIL topics. | 4.90 |
| 01/14/25 | **Suflas, Whitney A.**<br>Confer with C. Medvene, B. Webb, C. Rambarat, and A. Durham re case status and upcoming filings; drafted motion to seal; confer with paralegals and docketing re ████; review local rules re ████; review expert reports and rebuttal reports. | 6.40 |
| 01/14/25 | **Webb, E. Brantley**<br>Analyze Daubert and MIL strategy. | 1.00 |
| 01/14/25 | **White, Eric A.**<br>Participate in strategy conference with B. Webb and C. Medvene. | 0.50 |
| 01/15/25 | **Durham, Anna V.**<br>Review and analyze correspondence re ████████████████████████████████. | 0.20 |
| 01/15/25 | **Dziekan, Susan C.**<br>Compile a list of all of the incorrect citations Defendants used in their pretrial brief. | 2.60 |
| 01/15/25 | **Medvene, Catherine E.**<br>Draft high-level notes re ██████████. | 1.20 |
| 01/15/25 | **Medvene, Catherine E.**<br>Research case law ██████████████. | 1.90 |
| 01/15/25 | **Medvene, Catherine E.**<br>Email J. Eastby re ████████████. | 0.20 |
| 01/15/25 | **Medvene, Catherine E.**<br>Prepare for meet-and-confer with Defendants on motions in limine. | 0.90 |
| 01/15/25 | **Medvene, Catherine E.**<br>Attend meet-and-confer with Defendants counsel re motions in limine. | 0.50 |

Mayer Brown LLP

Invoice No: 100297614 — Page 8

Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

Keating, Jennifer

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|
| 01/15/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re ████████. | 0.40 |
| 01/15/25 | **Medvene, Catherine E.**<br>Conference with C. Rambarat re ████████. | 0.20 |
| 01/15/25 | **Medvene, Catherine E.**<br>Review Defendants' exhibits to ████████. | 2.10 |
| 01/15/25 | **Medvene, Catherine E.**<br>Edit motion for extension of time to file jury instructions. | 0.50 |
| 01/15/25 | **Palmer, Erick J.**<br>Work on preparation of outline for opposition to ████████; analyze ████████ in preparation of the same. | 7.40 |
| 01/15/25 | **Rambarat, Cecilia G.**<br>Work with Ms. Dziekan to ████████; meet with Ms. Medvene to discuss ████████; send Mr. Palmer ████████. | 2.00 |
| 01/15/25 | **Suflas, Whitney A.**<br>Draft motion to extend deadline for jury instructions; confer with C. Medvene re draft motion; review ████████. | 2.20 |
| 01/15/25 | **Webb, E. Brantley**<br>Prepare for and conduct meet and confer with opposing counsel on motions in limine; analyze defendants' proposed motions in limine. | 1.30 |
| 01/16/25 | **Durham, Anna V.**<br>Attend to pretrial filings, including ████████. | 1.30 |
| 01/16/25 | **Dziekan, Susan C.**<br>Review emails and draft ████████, put together folders containing ████████. | 1.90 |
| 01/16/25 | **Dziekan, Susan C.**<br>Compile a list of all of the incorrect citations Defendants used in their pretrial brief. | 3.50 |
| 01/16/25 | **Medvene, Catherine E.**<br>Draft N. Spingarn Daubert rebuttal. | 0.90 |
| 01/16/25 | **Medvene, Catherine E.**<br>Conference with former Mallet employee ████████ re trial assistance. | 0.30 |
| 01/16/25 | **Medvene, Catherine E.** | 1.10 |

Mayer Brown LLP

Invoice No: 100297614                                                  Page 9
Vantage Specialty Chemicals, Inc.                                Keating, Jennifer
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Edit current drafts of Daubert motions. | |
| 01/16/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re case management. | 0.30 |
| 01/16/25 | **Medvene, Catherine E.**<br>Conference with W. Suflas re case and briefing strategy. | 1.30 |
| 01/16/25 | **Medvene, Catherine E.**<br>Research case law to support N. Spingarn Daubert rebuttal. | 3.60 |
| 01/16/25 | **Palmer, Erick J.**<br>Work on outline for opposition to anticipated Daubert motion ▮▮▮▮▮▮;<br>analyze case law in support of the same. | 3.40 |
| 01/16/25 | **Rambarat, Cecilia G.**<br>Analyze the current draft of ▮▮▮▮▮▮▮▮▮. | 3.00 |
| 01/16/25 | **Suflas, Whitney A.**<br>Confer with C. Medvene re case status and background; coordinate with S.<br>Dziekan re ▮▮▮▮▮▮▮; confer with J. Cali re ▮▮▮▮▮▮<br>▮▮▮▮▮ review ▮▮▮▮<br>▮▮▮▮; review ▮▮▮▮. | 3.30 |
| 01/16/25 | **White, Eric A.**<br>Communicate with C. Medvene re ▮▮▮▮▮▮<br>▮▮▮▮. | 0.20 |
| 01/16/25 | **Zarlenga, Carmine R.**<br>Review developments re potential trial witnesses ▮▮▮▮▮<br>▮▮▮. | 0.20 |
| 01/17/25 | **Durham, Anna V.**<br>Further correspondence with MB team re motions in limine and motions to<br>exclude experts, including ▮▮▮▮▮▮. | 0.70 |
| 01/17/25 | **Dziekan, Susan C.**<br>Review draft motions in limine and Daubert motions, ▮▮▮▮▮<br>▮▮▮▮▮▮▮▮. | 4.20 |
| 01/17/25 | **Medvene, Catherine E.**<br>Conference with E. White and B. Webb re ▮▮▮▮▮▮<br>▮▮. | 0.40 |
| 01/17/25 | **Medvene, Catherine E.**<br>Finalize motion for extension of time. | 0.30 |
| 01/17/25 | **Medvene, Catherine E.**<br>Draft R. McGorrin Daubert rebuttal. | 0.90 |
| 01/17/25 | **Medvene, Catherine E.** | 0.40 |

Mayer Brown LLP

Invoice No: 100297614                                                              Page 10
Vantage Specialty Chemicals, Inc.                                      Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| | Review ███████████████████████████. | |
| 01/17/25 | **Medvene, Catherine E.**<br>Conference with C. Rambarat re motion in limine edits. | 0.30 |
| 01/17/25 | **Medvene, Catherine E.**<br>Edit L. Polite Daubert brief. | 0.30 |
| 01/17/25 | **Medvene, Catherine E.**<br>Analyze ██████████████████████████████. | 1.70 |
| 01/17/25 | **Medvene, Catherine E.**<br>Draft N. Spingarn Daubert rebuttal. | 2.80 |
| 01/17/25 | **Medvene, Catherine E.**<br>Research case law to support R. McGorrin Daubert rebuttal. | 1.40 |
| 01/17/25 | **Medvene, Catherine E.**<br>Analyze Defendants' exhibit list for errors. | 0.50 |
| 01/17/25 | **Palmer, Erick J.**<br>Analyze █████████████████████████; analyze ████████████<br>████████; analyze case law ████████████████████████<br>█████████████████████████████; work ███████<br>on outline and general strategies for opposition to anticipate Daubert motion<br>against ████. | 3.70 |
| 01/17/25 | **Rambarat, Cecilia G.**<br>Revise Polite and Wilson Daubert briefs and three motion in limine briefs<br>█████████████████████████████; review all briefs for<br>confidential information that needs to be redacted. | 11.00 |
| 01/17/25 | **Suflas, Whitney A.**<br>Confer with S. Dziekan and C. Rambarat re ████████████████; review<br>draft motions in limine and Daubert motions; review expert materials. | 1.40 |
| 01/17/25 | **Webb, E. Brantley**<br>Analyze defendants' motion in limine and Daubert topics; conference with C.<br>Medvene re the same. | 0.50 |
| 01/17/25 | **White, Eric A.**<br>Participate in call with C. Medvene and B. Webb to discuss ███████████<br>████████████████████████████████. | 0.50 |
| 01/18/25 | **Durham, Anna V.**<br>Review and analyze correspondence re extension on deadline for jury<br>instructions, voir dire, and verdict form and re appendices for exhibits in<br>support of pretrial motions. | 0.20 |
| 01/18/25 | **Dziekan, Susan C.**<br>Review draft briefs, update draft appendices and modify exhibits. | 4.50 |

Mayer Brown LLP

Invoice No: 100297614                                                          Page 11
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834
Litigation Strategy

DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 01/18/25 | **Medvene, Catherine E.**<br>Review Daubert briefs to identify materials to be filed under seal to maintain confidentiality. | 0.70 |
| 01/18/25 | **Rambarat, Cecilia G.**<br>Draft outline for response related to ███████████████████████████████ ; send outline to Mr. Palmer and Ms. Medvene for comments; review MIL/Daubert exhibits for confidential/trade secret information that needs to be redacted in filing on 01/24. | 6.80 |
| 01/18/25 | **Suflas, Whitney A.**<br>Review draft motions in limine and Daubert motions. | 0.40 |
| 01/18/25 | **White, Eric A.**<br>Review update from C. Medvene re jury instructions timing, and review communications from A. Dunham re same. | 0.10 |
| 01/19/25 | **Durham, Anna V.**<br>Revise motion to exclude Creasy, including ████████████████████████████████████████████ . | 1.60 |
| 01/19/25 | **Dziekan, Susan C.**<br>Modify exhibits for Daubert motions and Motion in Limine and update the appendix for the Motion to Exclude Portions of the Expert Reports, Testimony, and Opinions of Brett Creasy. | 2.80 |
| 01/19/25 | **Medvene, Catherine E.**<br>Review motions in limine and accompanying exhibits for sealing issues. | 1.50 |
| 01/19/25 | **Rambarat, Cecilia G.**<br>Draft outline for rebuttal to defendant's motion in limine to preclude evidence re plaintiff's single ingredient, double ingredient, commoditized, and obsolete formulas. Create template for all assigned rebuttal briefs. | 6.10 |
| 01/19/25 | **Suflas, Whitney A.**<br>Reviewed draft motions in limine and Daubert motions. | 1.40 |
| 01/20/25 | **Durham, Anna V.**<br>Review and analyze correspondence re motions in limine and motions to exclude expert testimony. | 0.10 |
| 01/20/25 | **Dziekan, Susan C.**<br>Review Creasy exhibits and appendix; handle cite checking logistics; cite checking Advice of Counsel brief. | 4.00 |
| 01/20/25 | **Suflas, Whitney A.**<br>Review and revise draft motion to file under seal; review W.D. Pa. rules re ████████████████ ; confer with team re status of motions for filing; review and revise draft motions in limine, Daubert motions, and prepare motions and propose orders. | 4.40 |

Mayer Brown LLP

Invoice No: 100297614                                                    Page 12
Vantage Specialty Chemicals, Inc.                               Keating, Jennifer
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 01/20/25 | **Zarlenga, Carmine R.** | 0.50 |
| | Review and analyze R. Wilhelm deposition testimony ███████ ████; provide input to Ms. Webb and Ms. Medvene re same and re strategy; review information from client ████████████████████. | |
| 01/21/25 | **Berlin, Linda F.** | 6.30 |
| | Review and confirm record cites in Motion to Exclude the Expert Reports, Testimony, and Opinions of Ronald J. Wilson. | |
| 01/21/25 | **December, Molly** | 8.40 |
| | Review records cites in Creasy Daubert motion; review record cites re: motion in limine re any litigation-related damages or harm; review questions re: record cites on Wilson Daubert motion; communications with S. Dziekan and L. Berlin re: record cite checking questions. | |
| 01/21/25 | **Durham, Anna V.** | 0.50 |
| | Review and analyze correspondence with MB team re pretrial filings, including legal- and factual- citations in motions in limine and motions to exclude experts and revisions to same. | |
| 01/21/25 | **Medvene, Catherine E.** | 1.50 |
| | Review motion in limine exhibits for sealing issues. | |
| 01/21/25 | **Medvene, Catherine E.** | 1.50 |
| | Review deposition designations for motion in limine filings. | |
| 01/21/25 | **Medvene, Catherine E.** | 0.50 |
| | Edit outline for motion in limine response ████████████████. | |
| 01/21/25 | **Medvene, Catherine E.** | 0.40 |
| | Research law on ██████████████████. | |
| 01/21/25 | **Medvene, Catherine E.** | 1.20 |
| | Review Daubert and motion in limine exhibits for sealing concerns. | |
| 01/21/25 | **Medvene, Catherine E.** | 0.70 |
| | Edit motion in limine response ████████████████████ █████████. | |
| 01/21/25 | **Medvene, Catherine E.** | 0.20 |
| | Email opposing counsel re meet-and-confer. | |
| 01/21/25 | **Palmer, Erick J.** | 4.60 |
| | Work on outline of ███████████████████████████ ████████; analyze ██████████████. | |
| 01/21/25 | **Rambarat, Cecilia G.** | 9.30 |
| | Complete factual background outline for defendants' forthcoming MIL to exclude evidence re Mallet's single ingredient, double ingredient, obsolete, and commoditized formulas; send outline to Ms. Medvene for comments; review additional exhibits to MILs/Dauberts for confidential/trade secret information | |

Mayer Brown LLP

Invoice No: 100297614                                                      Page 13
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | and send proposed redactions to Ms. Medvene & Ms. Suflas for review; work with Mr. Palmer on factual background for rebuttal to defendants' motion to exclude the opinions of Mr. Stoll & Dr. Decker. | |
| 01/21/25 | **Suflas, Whitney A.**<br>Review and revise draft motions in limine and Daubert motions in preparation for filing; review final pretrial order; confer with B. Webb re motions in limine; confer with team re filings. | 6.40 |
| 01/22/25 | **Berlin, Linda F.**<br>Review and confirm record cites in Brief in Support of Motion in Limine to Exclude Evidence re Structure, Ownership, Size Scope, or Financial Condition of Party and Brief in Support of Motion in Limine to Exclude Evidence re Defendants' Advice of Counsel re The Validity of Mallet's Restrictive Covenants and Update Appendices. | 5.50 |
| 01/22/25 | **December, Molly**<br>Review records cites in Polite Daubert motion; revise appendix of exhibits in Polite, Creasy and Litigation-Related Damages motions; communications with C. Rambarat, A. Durham, W. Suflas, S. Dziekan, and L. Berlin re: record cite checking questions. | 4.60 |
| 01/22/25 | **Durham, Anna V.**<br>Attend to pretrial filings, including review and analysis of correspondence and conference with MB team re motions in limine, motions to exclude experts, and deposition designations and attention to factual and record citations therein. | 1.80 |
| 01/22/25 | **Dziekan, Susan C.**<br>Assist with Dauberts/Motions in Limine in preparation for filing. | 2.00 |
| 01/22/25 | **Hennessey, James**<br>E-mail receipt and begin/complete read-through/review for USDC - W.D. Pennsylvania Motion to Exclude for multiple/numerous Legal cites therein, begin/complete Legal cites sources cross-references/confirmations, begin/complete related edits/comments inputs for same, review all with e-mail detail input/attachment and delivery/receipt confirmation for same; e-mail receipt/review and begin/perform same for additional In Limine Motion re: Litigation Damages, etc. | 7.50 |
| 01/22/25 | **Palmer, Erick J.**<br>Work on objections to Defendants' deposition designations and chart summarizing the same. | 6.60 |
| 01/22/25 | **Rambarat, Cecilia G.**<br>Communicate with Ms. Suflas, Ms. Webb, and Ms. Durham re finalizing motion in limine briefs and Daubert briefs; communicate with  the paralegals responsible for cite checking the motions in limine and Daubert briefs; review assigned portions of defendants' deposition designations for objections. | 12.30 |
| 01/22/25 | **Suflas, Whitney A.** | 9.30 |

Mayer Brown LLP

Invoice No: 100297614                                                                                    Page 14
Vantage Specialty Chemicals, Inc.                                                        Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|-----------------|-------|
| | Finalize and file motion to seal; confer with A. Durham and C. Rambarat on status of briefs for filing; confer with B. Webb re deposition designations objections and other briefs for filing; meet and confer with defendants on Daubert motions; prepare materials for objections to deposition designations; confer with team re briefs and deposition review; review and revise draft briefs, and prepared draft motions and proposed orders for filing. | |
| 01/22/25 | **Webb, E. Brantley** Meet and confer with defendants; edit motions in limine and Daubert motions. | 2.20 |
| 01/23/25 | **Berlin, Linda F.** Review and confirm record cites in Brief in Support of Motion in Limine to Exclude Evidence re Structure, Ownership, Size Scope, or Financial Condition of Party and Brief in Support of Motion in Limine to Exclude Evidence re Defendants' Advice of Counsel re The Validity of Mallet's Restrictive Covenants and Update Appendices. | 1.00 |
| 01/23/25 | **December, Molly** Communications with W. Suflas re: preparation of objections to defendants' deposition designations; begin preparing spreadsheet of defendants' deposition designations to include plaintiffs' objections; communications with A. Durham and W. Suflas re: preparation of exhibits to Daubert and motions in limine. | 11.50 |
| 01/23/25 | **Durham, Anna V.** Review and analyze correspondence re sequestration of witnesses. | 0.10 |
| 01/23/25 | **Durham, Anna V.** Review and analyze defendants' deposition designations for Gil Bundy, Hallmark, Miller, Sheets, Spingarn, and Topercer and draft objections to same. | 5.60 |
| 01/23/25 | **Durham, Anna V.** Attend to revisions of motions in limine re Ownership, motion to exclude Creasy, and motion to exclude Polite. | 1.30 |
| 01/23/25 | **Medvene, Catherine E.** Review deposition designations for objections. | 4.80 |
| 01/23/25 | **Medvene, Catherine E.** Review sealing materials to ensure confidential information is properly sealed. | 1.00 |
| 01/23/25 | **Palmer, Erick J.** Work on objections to Defendants' deposition designations; forward chart summarizing the same to MB team. | 10.60 |
| 01/23/25 | **Rambarat, Cecilia G.** Complete cite check of memorandums of law for motion in limine re litigation-related damages, motion in limine re advice of counsel, and cite check of Ronald Wilson's Daubert; send to Ms. Suflas for review; draft objections to defendants' designated portions of Oberdick, Stoll, Floros, McGorrin, Polite, Reisman, Creasy, and Scalf's deposition transcripts; send objections to Ms. | 12.30 |

Mayer Brown LLP

Invoice No: 100297614                                                      Page 15
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | Suflas and Ms. December to incorporate into exhibit for motion in limine on deposition objections. | |
| 01/23/25 | **Suflas, Whitney A.**<br>Review and revise all materials related to filing; confer with C. Rambarat, A. Durham re filing; confer with paralegals re filing; confer with L. Schmidt re tables in draft filings; confer with B. Webb re draft materials for filing. | 10.30 |
| 01/23/25 | **Zarlenga, Carmine R.**<br>Correspond with Ms. Webb re defendants' position on witness sequestration; review correspondence from opposing counsel re same; approve proposed approach to same. | 0.30 |
| 01/24/25 | **December, Molly**<br>Communications with W. Suflas re: preparation of objections to defendants' deposition designations; complete preparing spreadsheet of plaintiffs exhibits to defendants' deposition counter-designations; communications with W. Suflas, and C. Rambarat re: questions related to objections to deposition designations; prepare final exhibits to Daubert and motions in limine per W. Suflas. | 12.30 |
| 01/24/25 | **Durham, Anna V.**<br>Review and analyze correspondence re joint stipulation to sequester witnesses. | 0.10 |
| 01/24/25 | **Durham, Anna V.**<br>Attend to revisions to and finalization of motions, briefs in support, and proposed orders for pretrial filings, including implementation of factual- and record- citations, analysis and implementation of exhibits in support, attention to filing procedure, and correspondence with MB and docketing teams re same. | 9.50 |
| 01/24/25 | **Durham, Anna V.**<br>Conference with MB team re strategy on finalization and filing of pretrial motions. | 0.30 |
| 01/24/25 | **Dziekan, Susan C.**<br>Update Defendants' exhibits on the O:Drive and our master tracker of their exhibits; prepare coversheets for exhibits for today's Dauberts/Motions in Limine; download and organize Defendants' Dauberts/Motions in Limine on the O:Drive as necessary to prepare responses. | 3.40 |
| 01/24/25 | **Hennessey, James**<br>E-mail receipt and begin/complete read-through/review for USDC - W.D. Pennsylvania additional MIL for multiple/numerous Legal/Record cites therein, begin/complete Legal/Record cites sources cross-references/confirmations, begin/complete related edits/comments inputs for same, review all with e-mail detail input/attachment and delivery/receipt confirmation for same. | 1.50 |
| 01/24/25 | **Palmer, Erick J.** | 9.20 |

Mayer Brown LLP

Invoice No: 100297614                                                      Page 16
Vantage Specialty Chemicals, Inc.                            Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Work on objections to deposition transcripts in preparation of MIL re the same. | |
| 01/24/25 | **Rambarat, Cecilia G.** | 13.60 |
| | Conference with Ms. Suflas and Ms. Durham re upcoming filing deadline; draft objections to defendants' designated portions of Decker, McSorley, Saona, Collier and R. Miller deposition transcripts; send objections to Ms. Suflas and Ms. December to incorporate into exhibit for motion in limine on deposition objections; redact all filings with confidential information; work with Ms. Suflas to complete filing. | |
| 01/24/25 | **Suflas, Whitney A.** | 14.30 |
| | Review, prepare, finalize, and file motions in limine and Daubert motions; conference with C. Rambarat, A. Durham re filing; confer with B. Webb re filing; confer with paralegals re filing; conference with docket re filing; confer with E. Palmer, B. Webb, C. Rambarat, and A. Durham re filing. | |
| 01/24/25 | **Webb, E. Brantley** | 6.00 |
| | Edit Daubert motions and motions in limine; draft objections to defendants' deposition designations. | |
| 01/24/25 | **White, Eric A.** | 0.10 |
| | Communicate with B. Webb re Daubert motions. | |
| 01/24/25 | **Zarlenga, Carmine R.** | 0.70 |
| | Prepare for and participate in Teams video conference with ███████████████ ████████████. | |
| 01/25/25 | **Palmer, Erick J.** | 7.70 |
| | Analyze Defendants' MIL re exclusion of Stoll testimony and case law cited therein; work on outline of opposition and draft of opposition brief. | |
| 01/25/25 | **Rambarat, Cecilia G.** | 3.30 |
| | Read and analyze defendants' motion in limine to exclude evidence or reference to former Mallet employees who are not at issue in this litigation, motion in limine to exclude evidence of single ingredient, two ingredient, commoditized, and obsolete formulas, and defendants' Dauberts of Dr. Spingarn, Dr. McGorrin, Dr. Decker, and Mr. Stoll. | |
| 01/26/25 | **Durham, Anna V.** | 0.70 |
| | Review and analyze correspondence with MB team re responses to defendants' pretrial briefs, including analysis of motions and summaries of motions to exclude Decker, Stoll, Eurofins, and McGorrin and motion in limine re single ingredient, double ingredient, and commoditized oils not being protectable trade secrets under federal or Pennsylvania law. | |
| 01/26/25 | **Palmer, Erick J.** | 10.40 |
| | Work on draft of opposition to MIL to exclude R. Stoll testimony; analyze MILs to exclude Decker, Spingarn, and McGorrin testimony; analyze expert reports of the same. | |
| 01/26/25 | **Rambarat, Cecilia G.** | 8.80 |

Mayer Brown LLP

Invoice No: 100297614                                                                 Page 17
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|
| | Draft summaries for each of the six Dauberts/MILs filed by defendants; send summaries to the internal MB team; start drafting opposition brief to defendants' MIL re: single-ingredient, two ingredient, commoditized and obsolete formulas. | |
| 01/26/25 | **Suflas, Whitney A.**<br>Review Defendants motions in limine and Daubert motions; drafted summary of McSorley Daubert motion; confer with team re deadlines for responses. | 3.50 |
| 01/27/25 | **December, Molly**<br>Prepare exhibits cited in opposition to motion to exclude Stoll; communications with S. Dziekan re: Daubert and motions in limine filing organization. | 0.50 |
| 01/27/25 | **Durham, Anna V.**<br>Review and analyze Motion in Limine Exclude Evidence or Reference to Former Mallet Employees Who Are Not at Issue and begin drafting outline of response re request to exclude evidence of restrictive covenants not at issue in complaint. | 1.00 |
| 01/27/25 | **Durham, Anna V.**<br>Review and analyze correspondence and summaries re ███████ ███████████████, along with the motion in limine re deposition designations. | 0.20 |
| 01/27/25 | **Dziekan, Susan C.**<br>Review Defendants' motion in limine to exclude certain of our deposition designations, and specific challenges to witnesses, to determine whether their objections track with their objections included in their pretrial statement, or whether any of them are new; review Defendants' sealed Dauberts/Motions in Limine, organize same on the O:Drive. | 1.40 |
| 01/27/25 | **Palmer, Erick J.**<br>Analyze MIL to exclude Spingard and McGorrin testimony; analyze case law ████; analyze ███████████████████████████████████████████; work on draft of brief in opposition to Spingarn MIL; work with C. Rambarat re the same. | 10.20 |
| 01/27/25 | **Rambarat, Cecilia G.**<br>Draft rebuttal to defendants' motion in limine to exclude evidence re: double-ingredient and three-ingredient commoditized formulas and obsolete formulas. | 15.10 |
| 01/27/25 | **Suflas, Whitney A.**<br>Review Defendants Daubert motions and motions in limine; draft summaries of Daubert Motions for Reisman and McSorley, and motion in limine on deposition designation objections; review and draft outline for opposition to McSorley Daubert. | 7.10 |
| 01/27/25 | **Webb, E. Brantley**<br>Conference to discuss defendants' deposition objections; edit Stoll Daubert | 1.00 |

Mayer Brown LLP

Invoice No: 100297614                                                                  Page 18
Vantage Specialty Chemicals, Inc.                                           Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | opposition brief. | |
| 01/28/25 | **Durham, Anna V.**<br>Conference with MB team re strategy on responses to defendants' motions in limine and motions to exclude. | 0.40 |
| 01/28/25 | **Durham, Anna V.**<br>Research and analyze law and begin drafting outline of argument in opposition to motion in limine to exclude character evidence. | 1.30 |
| 01/28/25 | **Durham, Anna V.**<br>Correspond with MB team re responses to deposition designation objections. | 0.10 |
| 01/28/25 | **Dziekan, Susan C.**<br>Review Defendants' objections and counter-designations from their pre-trial statement, adding in each of their objections to our draft response; review deposition designations comparison and communications with W. Suflas re adding our designations into our draft response to Defendants' Counter Designations and Objections. | 1.30 |
| 01/28/25 | **Medvene, Catherine E.**<br>Analyze N. Spingarn Daubert brief. | 0.60 |
| 01/28/25 | **Medvene, Catherine E.**<br>Draft outline of N. Spingarn and R. McGorrin Daubert rebuttals. | 1.10 |
| 01/28/25 | **Medvene, Catherine E.**<br>Analyze R. McGorrin Daubert brief. | 0.50 |
| 01/28/25 | **Medvene, Catherine E.**<br>Review Defandants' motion in limine and Daubert filings. | 1.30 |
| 01/28/25 | **Palmer, Erick J.**<br>Work on draft in opposition to MIL to exclude Spingarn report, opinions, and testimony. | 13.30 |
| 01/28/25 | **Rambarat, Cecilia G.**<br>Draft rebuttal to defendants' motion in limine to exclude evidence re: double-ingredient and three-ingredient commoditized formulas and obsolete formulas. | 14.00 |
| 01/28/25 | **Suflas, Whitney A.**<br>Confer with B. Webb re motion in limine and Daubert responses; confer with B. Webb and C. Zarlenga re case status and trial needs; conference with C. Rambarat and A. Durham re responses to motions in limine and Daubert motions; review, research and revise draft outline for McSorley Daubert opposition. | 7.00 |
| 01/28/25 | **Webb, E. Brantley**<br>Review and analyze of motion in limine response briefs and Daubert briefs; calls with team to discuss the same. | 2.00 |
| 01/28/25 | **Zarlenga, Carmine R.**<br>Conference with Ms. Webb and Suflas re trial witness strategy and other trial | 1.00 |

Mayer Brown LLP

Invoice No: 100297614                                                                 Page 19
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|-----------------|-------|
| | preparation issues; conference with Ms. Butler re same; ██████████. | |
| 01/29/25 | **December, Molly** <br> Prepare exhibits cited in opposition to motion to exclude Springarn; revise exhibit cites in motion to exclude Springarn; communications with E. Palmer re: Springarn exhibit and edits to opposition brief. | 0.90 |
| 01/29/25 | **Durham, Anna V.** <br> Attend to pretrial filings, including research and analysis of law and attention to arguments re character evidence, analysis of summary judgment filings for statement of material facts, review of factual evidence related to ████████ ████████, and correspondence with MB team re same. | 3.10 |
| 01/29/25 | **Dziekan, Susan C.** <br> Compile a list of Defendants exhibits that we have been unable to locate; communications with W. Suflas re adding our exhibits numbers to the exhibits on the O:Drive. | 3.10 |
| 01/29/25 | **Medvene, Catherine E.** <br> Review prior correspondence for factual support for A. Reisman Daubert rebuttal. | 0.30 |
| 01/29/25 | **Palmer, Erick J.** <br> Work on drafts of briefs in opposition to Spingarn and McGorrin MILs; analyze McGorrin deposition transcript and expert report. | 13.20 |
| 01/29/25 | **Rambarat, Cecilia G.** <br> Draft rebuttal to defendants' motion in limine to exclude evidence re: double-ingredient and three-ingredient commoditized formulas and obsolete formulas; send rebuttal brief to Ms. Webb and Ms. Suflas for review; draft responses to Defendants' objections to Mallet's deposition designations. | 9.00 |
| 01/29/25 | **Suflas, Whitney A.** <br> Review McSorley expert report, rebuttal report, and deposition transcript; review, research, and outline opposition to McSorley Daubert motion. | 9.20 |
| 01/29/25 | **Webb, E. Brantley** <br> Work on briefs in opposition to defendants' Daubert motions and motions in limine; correspond with client re trial strategy. | 1.00 |
| 01/29/25 | **White, Eric A.** <br> Review motion and Reisman record documents, for opposition to motion in limine. | 1.30 |
| 01/29/25 | **White, Eric A.** <br> Communicate with B. Webb and W. Suflas re Reisman opposition brief. | 0.10 |
| 01/29/25 | **White, Eric A.** <br> Research legal issues for Reisman opposition brief. | 1.30 |
| 01/29/25 | **White, Eric A.** | 7.00 |

Mayer Brown LLP

Invoice No: 100297614 <span style="float:right">Page 20</span>

Vantage Specialty Chemicals, Inc. <span style="float:right">Keating, Jennifer</span>
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Complete draft of opposition to defendants' motion in limine to exclude Reisman. | |
| 01/30/25 | **December, Molly**<br>Prepare exhibits cited in opposition to motion to exclude McGorrin; communications with E. Palmer, C. Rambarat and S. Dziekan re: review of exhibits to McGorrin, Springarn, and Stoll motions for confidential information. | 0.80 |
| 01/30/25 | **Durham, Anna V.**<br>Correspond re pretrial filings, including motion to seal confidential information associated with responses to motions in limine and motions to exclude expert witnesses and factual background re response to motion to exclude evidence related to non-party former employees. | 0.20 |
| 01/30/25 | **Dziekan, Susan C.**<br>Review our index of exhibits from our pre-narrative statement and add corresponding exhibit numbers to our exhibits on the O:Drive. | 1.50 |
| 01/30/25 | **Palmer, Erick J.**<br>Work on drafts of briefs in opposition to Spingarn, McGorrin, and Decker MILs; work with C. Rambarat re the same. | 12.70 |
| 01/30/25 | **Rambarat, Cecilia G.**<br>Draft rebuttal brief to defendants' motion in limine to exclude evidence/reference to former Mallet employees who are not at issue in this litigation. | 12.80 |
| 01/30/25 | **Suflas, Whitney A.**<br>Draft and revise motion to seal; conference with defendants re motion to seal; review and revise Reisman opposition; confer with C. Rambarat re ▮▮▮▮▮▮▮▮ ; review and revise opposition briefs; confer with B. Webb, F. Video, and R. McSorley re Daubert motion; research and draft McSorley opposition to Daubert. | 12.50 |
| 01/30/25 | **Webb, E. Brantley**<br>Conference with R. McSorley to discuss Daubert motion and analysis of the same motion. | 1.10 |
| 01/30/25 | **White, Eric A.**<br>Communicate with W. Suflas and team re ▮▮▮▮▮▮▮▮▮▮▮▮ and update for opposition brief. | 0.10 |
| 01/30/25 | **Zarlenga, Carmine R.**<br>Review and analyze latest correspondence from R. Mallet to A. Butler ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.40 |
| 01/31/25 | **December, Molly**<br>Review records cites in Stoll opposition to motion to exclude brief; communications with W. Suflas and C. Rambarat re: cite format questions; communication with S. Dziekan re: preparation of exhibits to opposition briefs. | 3.50 |

Mayer Brown LLP

Invoice No: 100297614                                                                        Page 21
Vantage Specialty Chemicals, Inc.                                            Keating, Jennifer
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 01/31/25 | **December, Molly** <br> Review records cites in Reisman opposition to motion to exclude brief; communications with W. Suflas and C. Rambarat re: cite format questions. | 3.00 |
| 01/31/25 | **Durham, Anna V.** <br> Further correspondence with MB team re pretrial filings, including implementation of legal- and record- cite checks into documents, finalize drafts, and responses to deposition designation objections. | 1.30 |
| 01/31/25 | **Dziekan, Susan C.** <br> Record cite check Spingarn opposition brief; coordinate paralegal cite checking efforts. | 3.30 |
| 01/31/25 | **Dziekan, Susan C.** <br> Review the o:drive for the label for Vegalube Excel PHO, report findings to C. Rambarat and E. Palmer. | 3.10 |
| 01/31/25 | **Hennessey, James** <br> E-mail receipt and begin/complete read-through/review for USDC - W.D. Pennsylvania additional MTE for multiple/numerous Legal cites therein, begin/complete Legal cites sources cross-references/confirmations, begin/complete related edits/comments inputs for same, review all with e-mail detail input/attachment and delivery/receipt confirmation for same. | 2.00 |
| 01/31/25 | **Medvene, Catherine E.** <br> Review motion in limine response ██████████████ for factual accuracy. | 0.40 |
| 01/31/25 | **Medvene, Catherine E.** <br> Edit R. McGorrin Daubert rebuttal. | 0.60 |
| 01/31/25 | **Medvene, Catherine E.** <br> Edit N. Spingarn Daubert rebuttal. | 0.70 |
| 01/31/25 | **Medvene, Catherine E.** <br> Review factual support for exhibits to support E. Decker Daubert rebuttal. | 0.50 |
| 01/31/25 | **Palmer, Erick J.** <br> Analyze Defendants' motion in limine to exclude testimony of Dr. Decker; analyze case law ██████████████████████; work on draft of brief in opposition to Defendants Decker MIL; work with C. Rambarat re the same. | 14.10 |
| 01/31/25 | **Pringle, Dylan** <br> Cite check Motions in Limine. | 3.40 |
| 01/31/25 | **Rambarat, Cecilia G.** <br> Draft rebuttal brief for defendants' motion to exclude evidence or reference to former Mallet employees who are not at issue in this litigation. | 14.50 |
| 01/31/25 | **Suflas, Whitney A.** <br> Revise motion to seal; confer with defendants re motion to seal; conference | 13.20 |

Mayer Brown LLP

Invoice No: 100297614                                                    Page 22
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
|      | with C. Rambarat and A. Durham re filing steps; review and revise opposition briefs; draft and revise McSorley opposition to Daubert. | |

|  | **Total Hours** | **805.30** |

Mayer Brown LLP

Invoice No: 100297614                                                              Page 23
Vantage Specialty Chemicals, Inc.                                      Keating, Jennifer
22713834
Litigation Strategy

<div align="center">Disbursements</div>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 12/31/24 | **Professional Services**<br>VENDOR: Elijah INVOICE#: E05348 DATE: 12/31/2024<br>Professional services rendered in connection with the Vantage Specialty Chemicals, Inc./Litigation Strategy matter | 1 | 220.46 |
| 01/07/25 | **Professional Services**<br>VENDOR: ██████████ INVOICE#: 4652411 DATE: 1/7/2025<br>Professional Fees-litigation matter for Vantage Specialty Chemicals | 1 | 25,000.00 |
| 01/31/25 | **Professional Services**<br>VENDOR: Eurofins SF Analytical Laboratories Inc. INVOICE#: TK25000369 DATE: 1/31/2025<br>January 2025 - TK05B - Monthly Extended Sample Storage | 1 | 218.00 |

**Total Disbursements**                                                  **$25,438.46**

Mayer Brown LLP

Invoice No: 100297614                                              Page 24
Vantage Specialty Chemicals, Inc.                        Keating, Jennifer
22713834
Litigation Strategy

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|------:|-------:|
| Berlin, Linda F. | 12.80 | 5,232.01 |
| December, Molly | 57.90 | 23,232.40 |
| Durham, Anna V. | 36.20 | 29,322.00 |
| Dziekan, Susan C. | 73.70 | 23,768.25 |
| Hennessey, James | 11.00 | 4,083.76 |
| Medvene, Catherine E. | 116.80 | 110,814.28 |
| Palmer, Erick J. | 127.10 | 126,782.25 |
| Pringle, Dylan | 3.40 | 1,262.25 |
| Rambarat, Cecilia G. | 206.10 | 149,164.93 |
| Suflas, Whitney A. | 113.20 | 107,398.54 |
| Webb, E. Brantley | 18.60 | 19,320.77 |
| White, Eric A. | 24.60 | 23,616.00 |
| Zarlenga, Carmine R. | 3.90 | 5,762.25 |
| **Total Legal Fees** | **805.30** | **$629,759.69** |

Mayer Brown LLP

Invoice No: 100297614                                                                    Page 25
Vantage Specialty Chemicals, Inc.                                          Keating, Jennifer
22713834
Litigation Strategy

<u>DISBURSEMENTS SUMMARY</u>

| <u>Disbursements</u> | <u>Amount</u> |
|---|---|
| Professional Services | 25,438.46 |
| **Total Disbursements** | **$25,438.46** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

| | |
|---|---|
| Client: | Vantage Specialty Chemicals, Inc. |
| Matter: | 22713834 Litigation Strategy |
| Invoice Number: | 100297614 |
| Invoice Date: | February 25, 2025 |

**Current Invoice Amount :**                    **$655,198.15**

**Previous Outstanding Balance:**               **344,335.81**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100255045 | 10/14/24 | 4,673.96 |
| 100267074 | 11/15/24 | 19,037.70 |
| 100278282 | 12/17/24 | 205,117.71 |
| 100286936 | 01/15/25 | 115,506.44 |

**TOTAL DUE AND OUTSTANDING:**              **$999,533.96**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ███ |
| **Wire Payment ABA #** | ███ |
| **International Wires Swift Code** | ███ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**
Payor Code:     ███
Apply Invoices:     100297614

MAYER | BROWN

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

March 18, 2025

Invoice Number: 100305514

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Firm Tax ID No: ██████7220

Attn: Alison M Butler

For professional services rendered for the period ended February 28, 2025

**Re:    Litigation Strategy
Matter No: 22713834**

| | |
|---|---|
| Fees | $603,146.00 |
| Less 25% Discount | -150,786.31 |
| **Total Fees** | **$452,359.69** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ██████3350  **ACH ABA#:** ██████████
**Wire ABA #:** ██████████     **International Wires Swift Code:** ██████████     **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100305514                                                    Page 2
Vantage Specialty Chemicals, Inc.                          Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 02/01/25 | **Davidson, Kellie** | 2.90 |
| | Legal cite-check of expert witness Reisman Daubert Opposition. | |
| 02/01/25 | **Dziekan, Susan C.** | 4.00 |
| | Cite checking expert witness McGorrin Daubert opposition brief; coordinate with M. December re review of expert witness Decker first draft Daubert opposition for any new exhibits. | |
| 02/01/25 | **Palmer, Erick J.** | 14.80 |
| | Work on draft of opposition briefs to Decker, Mallet employee, and ingredient motions in limine; analyze case law, record evidence, and Defendants' briefs in support of their MILs; work with C. Rambarat re same. | |
| 02/01/25 | **Rambarat, Cecilia G.** | 10.50 |
| | Work with Mr. Palmer on rebuttal to defendants' motion to exclude evidence or reference to former Mallet employees who are allegedly not at issue in this litigation; conduct all necessary legal and factual research and sent to Mr. Palmer, as requested. | |
| 02/01/25 | **Suflas, Whitney A.** | 5.50 |
| | Conference with paralegals re record and cite check; review and revise draft oppositions to motions in limine. | |
| 02/01/25 | **Webb, E. Brantley** | 3.80 |
| | Draft and edit responses to plaintiffs' twelve motions in limine and Daubert briefs. | |
| 02/01/25 | **Zarlenga, Carmine R.** | 0.20 |
| | Review inquiry from Ms. Webb re ███████████  ███████████ ████████████████████████. | |
| 02/02/25 | **Davidson, Kellie** | 4.10 |
| | Legal  cite check of Brief in Opposition to Motion In Limine to Exclude Evidence of Single Ingredient, Two Ingredient and Commoditized and other Obsolete Products. | |
| 02/02/25 | **December, Molly** | 5.00 |
| | Review records cites in Single Ingredient opposition to motion in limine; compile exhibits for Single ingredient opposition to motion in limine and opposition to motion to exclude Mallet Employees; communications with S. Dziekan, W. Suflas and C. Rambarat re cite check questions. | |
| 02/02/25 | **Durham, Anna V.** | 4.90 |
| | Continue draft responses to objections to Plaintiffs' deposition designations, including analyses ██████████████████████. | |
| 02/02/25 | **Durham, Anna V.** | 0.60 |
| | Attend to opposition to motion to exclude character evidence, including correspondence with MB team re strategy on same. | |
| 02/02/25 | **Dziekan, Susan C.** | 4.50 |
| | Cite checking McGorrin, Spingarn, and Decker Daubert opposition briefs. | |

Mayer Brown LLP

Invoice No: 100305514                                                                  Page 3
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|-----------------|-------|
| 02/02/25 | **Palmer, Erick J.**<br>Work on ingredient MIL and employee MIL opposition briefs; work with C. Rambarat re the same; analyze case law and the evidence rules in support of the same. | 14.10 |
| 02/02/25 | **Rambarat, Cecilia G.**<br>Conduct factual and legal research to assist Mr. Palmer with draft the rebuttal brief to defendants' motions to exclude reference to former Mallet employees; cite check and finalize exhibits for Mr. Stoll's rebuttal brief. | 10.80 |
| 02/02/25 | **Suflas, Whitney A.**<br>Conference with paralegals re record and cite check; review and revise numerous draft oppositions to motions in limine. | 9.40 |
| 02/02/25 | **Webb, E. Brantley**<br>Work on briefs in opposition to defendants' Daubert motions and motions in limine. | 7.50 |
| 02/03/25 | **December, Molly**<br>Organize exhibits cited in McSorley opposition brief; communications with W. Suflas and S. Dziekan re exhibits to Reisman opposition brief; complete review records cites in Single Ingredient opposition to motion in limine; communications with S. Dziekan, and W. Suflas re cite check questions; begin preparing summary chart of responses to defendants' deposition objections. | 1.40 |
| 02/03/25 | **Durham, Anna V.**<br>Attend to pretrial filings and strategy, including correspondence with MB team re strategy and draft and revision of Opposition to Motion to Exclude Character Evidence. | 3.90 |
| 02/03/25 | **Dziekan, Susan C.**<br>Cite checking Daubert Motions in Limine opposition briefs; preparation of exhibits for same. | 7.60 |
| 02/03/25 | **Palmer, Erick J.**<br>Work on drafts of briefs in opposition to Spingarn, Stoll, McGorrin MILs; work on drafts on employee and ingredients MILs; work with C. Rambarat re the same. | 14.70 |
| 02/03/25 | **Rambarat, Cecilia G.**<br>Revise opposition to defendants' motions to exclude Decker, Stoll, and Spingarn based on feedback received from team; finalize exhibits for those briefs and send to Ms. Suflas for review. | 11.30 |
| 02/03/25 | **Suflas, Whitney A.**<br>Review and revise draft responses to motions in limine; coordinate with team re edits and revisions to response filing. | 9.70 |
| 02/03/25 | **Webb, E. Brantley**<br>Edit briefs in response to defendants' motions in limine and Daubert motions. | 3.50 |
| 02/04/25 | **Davidson, Kellie** | 1.10 |

Mayer Brown LLP

Invoice No: 100305514                                                                Page 4

Vantage Specialty Chemicals, Inc.                                         Keating, Jennifer
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|---|---|---|
| | Legal cite-check of Brief in Opposition to Motion in Limine to Exclude Character Evidence. | |
| 02/04/25 | **December, Molly** <br> Review records cites in opposition to objections to deposition designations and opposition to motion to exclude character evidence briefs; prepare exhibits cited in deposition designation opposition brief; communications with W. Suflas, C. Rambarat, A. Durham, and S. Dziekan re opposition brief cites; finalize exhibits to all Daubert/MIL opposition briefs; review record cites in Mallet Employees revise opposition brief; communications with W. Suflas re finalization of exhibits to opposition briefs. | 8.60 |
| 02/04/25 | **Durham, Anna V.** <br> Attend to revisions, finalization, and filing of opposition to defendants' motions in limine, including conferences and correspondence with MB team re status and next steps, research and analysis of law and rules of procedure for use in motion in limine oppositions, revisions to drafts, and review and finalization of exhibits, including attention to redactions and sealing. | 10.70 |
| 02/04/25 | **Dziekan, Susan C.** <br> Cite checking our Motions in Limine opposition briefs; download and review Defendants' Motions in Limine opposition briefs, and organize same on the O:Drive. | 6.30 |
| 02/04/25 | **Palmer, Erick J.** <br> Work on draft memoranda in opposition to Defendants' motions in limine in preparation of filing the same; work with internal Mayer Brown team re the same. | 11.20 |
| 02/04/25 | **Rambarat, Cecilia G.** <br> Conduct research for opposition to defendants' motion to exclude Mr. McSorley and defendants' motion to exclude certain deposition designations; send research to Ms. Suflas; revise brief in opposition to defendants' motion to exclude Mr. McSorley based on feedback received from team; revise brief in opposition to defendants' motion to exclude Dr. McGorrin; finalize exhibits and redactions; complete filing with Ms. Suflas and Ms. Durham. | 14.20 |
| 02/04/25 | **Suflas, Whitney A.** <br> Review and revise responses to motions in limine; coordinate with A. Durham, C. Rambarat re filing; confer with B. Webb, E. Palmer, A. Durham, and C. Rambarat re filing; review, finalize, and file responses to motions in limine. | 11.80 |
| 02/04/25 | **Webb, E. Brantley** <br> Edit briefs in response to defendants' motions in limine and Daubert motions. | 5.00 |
| 02/05/25 | **Suflas, Whitney A.** <br> Circulate sealed copies of filing to opposing party; review defendants' briefs in response to Plaintiffs' motions in limine. | 1.10 |
| 02/05/25 | **Zarlenga, Carmine R.** | 0.60 |

Mayer Brown LLP

Invoice No: 100305514                                                                      Page 5
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Prepare for and participate in telephonic interview of ████████ ██████ ; provide update to Mr. Savidakis re same. | |
| 02/06/25 | **Durham, Anna V.** Review and analyze Defendants' motion in limine response briefs. | 1.10 |
| 02/06/25 | **Durham, Anna V.** Correspond with W. Suflas re exhibit subject of motion in limine to exclude character evidence. | 0.10 |
| 02/06/25 | **Dziekan, Susan C.** Download and review both sides' Motion in Limine responses. | 2.00 |
| 02/06/25 | **Webb, E. Brantley** Communications with A. Butler re trial witnesses. | 0.10 |
| 02/06/25 | **Zarlenga, Carmine R.** Telephone conference with ████████████████████████ ████████████████████████ ; review ████████ ; update Ms. Butler re same; various correspondence with client team re ████████ ████████ . | 1.20 |
| 02/07/25 | **Durham, Anna V.** Attend to jury charge, including review and analysis of correspondence with MB team re strategy, analysis of prior Judge Bissoon jury charges, and attention to local and procedural rules re same. | 1.40 |
| 02/07/25 | **Suflas, Whitney A.** Review motions in limine responses and motion for summary judgment briefing. | 0.70 |
| 02/07/25 | **Zarlenga, Carmine R.** Video conference with Ms. Butler and Mr. Savidakis ████████████████ . | 0.60 |
| 02/10/25 | **Suflas, Whitney A.** Confer with B. Webb, E. Palmer, E. White, and A. Durham re jury instructions; review pretrial order and trial protocol; confer with N. Hey re trial protocol. | 1.20 |
| 02/10/25 | **White, Eric A.** Communicate with W. Suflas re jury instructions. | 0.20 |
| 02/11/25 | **Rambarat, Cecilia G.** Confer with Ms. Suflas re admissibility of exhibits and order of proof. | 0.10 |
| 02/11/25 | **Suflas, Whitney A.** Confer with C. Rambarat re projects; review ████████████ . | 2.00 |
| 02/11/25 | **Webb, E. Brantley** Communications with A. Butler re witnesses for trial. | 0.10 |

Mayer Brown LLP

Invoice No: 100305514                                                                 Page 6
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 02/12/25 | **Durham, Anna V.** Confer with W. Suflas re jury charge, verdict form, and voir dire. | 0.10 |
| 02/12/25 | **Rambarat, Cecilia G.** Draft trial exhibit admissibility chart. | 6.20 |
| 02/12/25 | **Suflas, Whitney A.** Confer with B. Webb, A. Durham, E. Palmer, and E. White re jury instructions; review and revise trade secret protocol proposal; review summary judgment briefing and motions in limine briefing. | 2.20 |
| 02/13/25 | **Durham, Anna V.** Conferences with C. Zarlenga and W. Suflas re pretrial strategy and next steps ███████████████. | 0.50 |
| 02/13/25 | **Durham, Anna V.** Research and analyze local rules, standing orders, and federal rules of procedure pursuant to pretrial and trial strategy and correspond with MB team re same ████████████████████████. | 2.30 |
| 02/13/25 | **Durham, Anna V.** Attend to proposed jury instructions, proposed verdict forms, and proposed voir dire, including review and analysis of local and procedural rules and case filings. | 1.10 |
| 02/13/25 | **Durham, Anna V.** Confer with MB team re strategy on proposed jury instructions, proposed verdict forms, and proposed voir dire. | 0.40 |
| 02/13/25 | **Rambarat, Cecilia G.** Conduct research ████████████████████████████████████; send research results to Ms. Suflas. | 3.10 |
| 02/13/25 | **Suflas, Whitney A.** Conference with C. Zarlenga and A. Durham re witnesses; research deadline to issue trial subpoenas; confer with A. Durham, E. Palmer, and E. White re jury instructions; confer with J. Cali re courthouse technology capabilities; draft and revise trade secret protocol; review Third Circuit Model Rules; confer with A. Durham re ███████; review sample jury instructions, voir dire, and verdict forms; draft proposed jury instructions. | 7.90 |
| 02/13/25 | **White, Eric A.** Participate in group video conference re jury instructions and verdict form. | 0.40 |
| 02/13/25 | **Zarlenga, Carmine R.** Conference with the Mayer Brown team re key issues of focus, strategy, and next steps; respond to inquiry from Ms. Butler re ██████████ | 0.60 |

Mayer Brown LLP

Invoice No: 100305514                                                                                   Page 7
Vantage Specialty Chemicals, Inc.                                                          Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | ███. | |
| 02/14/25 | **Dziekan, Susan C.**<br>Determine whether the "PI Phase" depositions were videotaped and, if so, whether Mayer Brown has a copy of those videos. | 1.50 |
| 02/14/25 | **Palmer, Erick J.**<br>Analyze case law ████████████████████████; work on draft of jury instructions relating to the same. | 6.60 |
| 02/14/25 | **Rambarat, Cecilia G.**<br>Conduct research ███████████████; draft summary of research and send to Ms. Suflas. | 4.50 |
| 02/14/25 | **Suflas, Whitney A.**<br>Review research summary ███████████; revise and circulate draft trade secret protocol; review ██████████; confer with K. D'Andrea re ████████; confer with A. Durham re jury instructions; review ██████████████. | 3.40 |
| 02/15/25 | **Durham, Anna V.**<br>Review and analyze pleadings and orders ███████████ ██████ ██████████████████and correspond with MB team re same. | 1.00 |
| 02/15/25 | **Rambarat, Cecilia G.**<br>Work on defendants' pretrial exhibit admissibility chart. | 1.20 |
| 02/16/25 | **Durham, Anna V.**<br>Review and analyze correspondence with MB team re draft jury instructions, verdict form, and voir dire. | 0.20 |
| 02/16/25 | **Rambarat, Cecilia G.**<br>Work on defendants' pretrial exhibit admissibility chart. | 2.20 |
| 02/16/25 | **Suflas, Whitney A.**<br>Confer with B. Webb, A. Durham, E. White, and E. Palmer re jury instructions; research jury instructions. | 0.80 |
| 02/16/25 | **Webb, E. Brantley**<br>Complete research into deposition videos for trial. | 0.10 |
| 02/16/25 | **White, Eric A.**<br>Communicate with W. Sulfas and A. Durham re jury instructions and anticipated division of labor; review previous instructions on similar issues and model instruction examples; begin review of causes of action. | 1.50 |
| 02/17/25 | **Rambarat, Cecilia G.**<br>Work on ██████████████████████ | 4.80 |
| 02/17/25 | **Suflas, Whitney A.**<br>Conference with B. Webb re meet and confer; draft email to defendants re meet and confer for jury instructions and trade secret trial protocol; draft and | 3.00 |

Mayer Brown LLP

Invoice No: 100305514     Page 8
Vantage Specialty Chemicals, Inc.     Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| | revise jury instructions. | |
| 02/17/25 | **White, Eric A.**<br>Work on assigned jury instruction issues; ▇▇▇▇▇▇<br>▇▇▇▇▇▇▇▇▇. | 1.10 |
| 02/18/25 | **Durham, Anna V.**<br>Further analysis of local rules and draft of summary of rules governing<br>▇▇▇▇▇▇▇▇▇. | 1.00 |
| 02/18/25 | **Palmer, Erick J.**<br>Work on draft jury instructions and analyze case law relevant thereto. | 3.70 |
| 02/18/25 | **Rambarat, Cecilia G.**<br>Work on exhibit admissibility chart. | 7.20 |
| 02/18/25 | **Suflas, Whitney A.**<br>Confer with B. Webb re outstanding projects; confer with defendants re meet<br>and confers; review and revise draft jury instructions, verdict form, and voir dire<br>form. | 4.90 |
| 02/18/25 | **White, Eric A.**<br>Review pleadings, conduct research on claims, draft jury instructions, and<br>communicate with W. Suflas re draft. | 6.90 |
| 02/18/25 | **Zarlenga, Carmine R.**<br>Provide input to Ms. Webb on proposed jury voir dire. | 0.30 |
| 02/19/25 | **Durham, Anna V.**<br>Correspond with MB team re ▇▇▇▇▇▇▇▇. | 0.20 |
| 02/19/25 | **Durham, Anna V.**<br>Review and analyze ▇▇▇▇▇▇▇▇. | 0.60 |
| 02/19/25 | **Palmer, Erick J.**<br>Work on draft of jury instructions. | 2.20 |
| 02/19/25 | **Rambarat, Cecilia G.**<br>Conduct research ▇▇▇▇▇▇▇▇▇; draft detailed summary of research and send<br>to Ms. Suflas for review. | 5.90 |
| 02/19/25 | **Suflas, Whitney A.**<br>Review and revise draft summary of witness list research; confer with C.<br>Zarlenga and B. Webb re ▇▇▇▇▇▇ confer with defendants re meet<br>and confer; draft and revise proposed jury verdict form and voir dire; research,<br>draft, and revise proposed jury instructions. | 6.70 |
| 02/19/25 | **Zarlenga, Carmine R.**<br>Review legal analysis re timing and deadlines for ▇▇▇▇▇▇ | 0.20 |
| 02/20/25 | **Durham, Anna V.** | 1.60 |

Mayer Brown LLP

Invoice No: 100305514                                                                  Page 9
Vantage Specialty Chemicals, Inc.                                         Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | Research and analyze law and draft jury instructions ███████████ ████████████████████ and correspond with MB team re same. | |
| 02/20/25 | **Durham, Anna V.** Correspond with MB team re case status, schedule, and next steps. | 0.10 |
| 02/20/25 | **Palmer, Erick J.** Work on draft jury instructions; analyze case law ██████████████ ██████████████. | 7.40 |
| 02/20/25 | **Rambarat, Cecilia G.** Search for and locate sample motions for leave to amend pretrial statements █ ██████████████; send to Ms. Suflas for review; finalize exhibit admissibility chart and send to Ms. Suflas for review. | 5.20 |
| 02/20/25 | **Suflas, Whitney A.** Confer with C. Rambarat re exhibit review; confer with B. Webb and C. Zarlenga ███████████████; draft email proposal to defendants ███████ ████████████; review and revise research re witness list; confer with B. Webb re jury instructions; draft and revise jury instructions. | 10.30 |
| 02/21/25 | **December, Molly** Begin preparing index of documents requested by client per A. Durham. | 1.00 |
| 02/21/25 | **Durham, Anna V.** Attend to selection and production of documents ██████████████████ ████████████████████. | 1.60 |
| 02/21/25 | **Durham, Anna V.** Research and analyze Pennsylvania law re ███████████████████. | 1.70 |
| 02/21/25 | **Dziekan, Susan C.** Gather case information for client ██████████████████████ ████████████████████. | 4.50 |
| 02/21/25 | **Palmer, Erick J.** Work on finalizing draft of jury instructions for all causes of action and damages; work on draft of verdict form. | 6.80 |
| 02/21/25 | **Rambarat, Cecilia G.** Conduct research ██████████████████████████ ██████████████████; send research to Ms. Suflas for inclusion in jury instruction; conduct research ██████████████████████████████ and send research to Ms. Suflas; send email to Mr. Zarlenga re ██████████████████. | 4.20 |
| 02/21/25 | **Suflas, Whitney A.** Draft and revise draft jury instructions, verdict form; confer with E. Palmer re draft jury instructions; confer with A. Durham and C. Rambarat re jury instruction research. | 8.70 |

Mayer Brown LLP

Invoice No: 100305514                                                           Page 10
Vantage Specialty Chemicals, Inc.                                    Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 02/21/25 | **Suflas, Whitney A.** | 0.90 |
| | Research, draft, and revise draft jury instructions. | |
| 02/21/25 | **Webb, E. Brantley** | 1.20 |
| | Edit jury instructions and verdict form. | |
| 02/21/25 | **White, Eric A.** | 0.90 |
| | Review and revise proposed jury instructions, and communicate with E. Palmer and W. Suflas re same. | |
| 02/21/25 | **Zarlenga, Carmine R.** | 2.20 |
| | Telephone conference with Ms. Webb re trial preparation tasks, planning, key issues, and strategy; review latest communication from ███████ and draft proposed response to same; outline proposed action plan for ███████████ ████████ and send same. | |
| 02/22/25 | **December, Molly** | 1.50 |
| | Continue preparing index of documents requested by client per A. Durham; communications with S. Dziekan, A. Durham and W. Suflas re edits to index of documents. | |
| 02/22/25 | **Durham, Anna V.** | 0.20 |
| | Correspond with MB team re selection of documents to expert for review and analysis. | |
| 02/22/25 | **Dziekan, Susan C.** | 1.00 |
| | Gather case information for client ███████████████████████. | |
| 02/23/25 | **Durham, Anna V.** | 0.20 |
| | Further correspondence with MB team re selection of documents to expert for review and analysis. | |
| 02/23/25 | **Dziekan, Susan C.** | 1.80 |
| | Gather case information for client ███████████████████ ██████████. | |
| 02/23/25 | **Suflas, Whitney A.** | 0.60 |
| | Confer with M. December, S. Dziekan and A. Durham re ████████████ confer with B. Webb re jury instructions. | |
| 02/24/25 | **December, Molly** | 0.20 |
| | Communication with W. Suflas re ███████████; prepare ██████████ requested by W. Suflas. | |
| 02/24/25 | **Durham, Anna V.** | 1.50 |
| | Revise documents selected for ██████████████ ███████████████. | |
| 02/24/25 | **Durham, Anna V.** | 1.30 |
| | Research and analyze Pennsylvania law re ██████████████████ | |

Mayer Brown LLP

Invoice No: 100305514                                                                     Page 11
Vantage Specialty Chemicals, Inc.                                              Keating, Jennifer
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|---------|-------|
| | ██████████████████████ and correspond with MB team re same. | |
| 02/24/25 | **Durham, Anna V.**<br>Attend to jury instructions, jury verdict, and voir dire. | 0.40 |
| 02/24/25 | **Rambarat, Cecilia G.**<br>Conduct research on ████████████████; ████████████████████; draft legal standard and send to Ms. Suflas; attend meet and confer with opposing counsel to discuss the trade secret protocol during trial; send summary of meet and confer to Ms. Suflas. | 5.50 |
| 02/24/25 | **Suflas, Whitney A.**<br>Met and confer with Defendants re trade secret protocol; research ████; ██████████████████████; draft notice ███████████████; review defendants' jury instructions; confer with B. Webb ██████; review and revise draft jury instructions. | 7.90 |
| 02/24/25 | **Webb, E. Brantley**<br>Analyze ██████████████; communications re the same. | 1.10 |
| 02/25/25 | **Durham, Anna V.**<br>Confer with MB team re strategy and next steps in trial preparation. | 0.70 |
| 02/25/25 | **Durham, Anna V.**<br>Review and analyze ███████████████████, and draft transmittal correspondence ███████ pursuant to same. | 0.60 |
| 02/25/25 | **Durham, Anna V.**<br>Review and analyze and draft summary of comparison between Defendants' proposed jury instructions and jury verdicts and Plaintiff's, revise Plaintiff's drafts of same, and correspond with MB team re same. | 4.90 |
| 02/25/25 | **Rambarat, Cecilia G.**<br>Review plaintiff's pretrial exhibits ███████████████; confer with Ms. Webb, Ms. Suflas, Mr. White, and Ms. Durham re upcoming tasks in Mallet case. | 9.10 |
| 02/25/25 | **Suflas, Whitney A.**<br>Conference with team on case preparations and next steps; research, draft, and revise ████████████████████; research, review, and revise jury instructions, voir dire, and verdict forms; confer with defendants re meet and confer and exchange of jury instructions. | 13.30 |
| 02/25/25 | **Webb, E. Brantley**<br>Edit jury instructions and verdict form; conference with trial team to prepare witness outlines. | 6.70 |
| 02/25/25 | **White, Eric A.**<br>Conference with B. Webb and team re witness preparation work for trial. | 0.70 |
| 02/25/25 | **Zarlenga, Carmine R.** | 2.70 |

Mayer Brown LLP

Invoice No: 100305514                                                    Page 12
Vantage Specialty Chemicals, Inc.                              Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| | Telephone conferences with Ms. Webb re jury verdict form; review and provide input on same; review, revise, and edit second draft of the jury verdict form. | |
| 02/26/25 | **December, Molly**<br>Communications with S. Dziekan re preparation of highlighted deposition designation transcripts; communications with C. Rambarat, W. Suflas, and C. Medvene re plaintiff and defendants list of deposition designations. | 0.80 |
| 02/26/25 | **Durham, Anna V.**<br>Attend to pre-PI phase depositions, including correspondence with MB team and conference with vendor re videos of same. | 0.80 |
| 02/26/25 | **Durham, Anna V.**<br>Attend to draft jury instructions and verdict form, including research and analysis of law ▮▮▮▮▮ and correspondence with MB team pursuant to same. | 2.50 |
| 02/26/25 | **Palmer, Erick J.**<br>Analyze Defendants' proposed jury instructions and verdict form and provide comments to W. Sulfas re same in preparation for meet and confer with opposing counsel. | 4.60 |
| 02/26/25 | **Rambarat, Cecilia G.**<br>Review all of plaintiff's and defendants' pretrial exhibits for trade secret information to include in trade secret protocol due to the Court on March 3, 2025. | 10.70 |
| 02/26/25 | **Suflas, Whitney A.**<br>Review defendants' jury instructions and verdict form; research, review, and revise jury instructions and verdict form. | 9.00 |
| 02/26/25 | **Thomas, Christopher G.**<br>Citecheck legal authorities and cross-referenced docket items in Joint Proposed Jury Instructions for accuracy and correct forms of citation. | 5.00 |
| 02/27/25 | **December, Molly**<br>Prepare combined list of deposition designations; compile full set of transcripts to be highlighted for the court; communications with W. Suflas, C. Rambarat, and S. Dziekan re preparation of highlighted transcripts for the court; revise folders of documents requested by the client per W. Suflas; communication with A. Durham re status of deposition videos. | 5.60 |
| 02/27/25 | **Durham, Anna V.**<br>Further attention to jury verdict form, jury instructions, and jury voir dire drafts, including revisions to jury verdict and correspondence with MB team re strategy on filing and research in support of same. | 1.60 |
| 02/27/25 | **Durham, Anna V.**<br>Confer with opposing counsel re proposed jury instruction and jury verdict form and correspond with MB team re same. | 0.40 |
| 02/27/25 | **Durham, Anna V.** | 0.70 |

Mayer Brown LLP

Invoice No: 100305514                                                          Page 13
Vantage Specialty Chemicals, Inc.                                        Keating, Jennifer
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Further attention to pre-PI phase depositions, including correspondence with MB team and conference with vendor re videos of same. | |
| 02/27/25 | **Durham, Anna V.**<br>Attend to Notice of Joint Trade Secret Protocol, including review and analysis of draft and correspondence with MB team re same. | 0.30 |
| 02/27/25 | **Rambarat, Cecilia G.**<br>Review all of plaintiff's and defendants' pretrial exhibits for trade secret information to include in trade secret protocol due to the Court on March 3, 2025; send chart of exhibits containing trade secrets to Ms. Suflas for review; conduct research ███████████████████████████████████████; send research results to Ms. Suflas. | 8.30 |
| 02/27/25 | **Suflas, Whitney A.**<br>Review defendants' jury instructions and verdict form; met and confer with opposing counsel on jury instructions; revise trade secret protocol; confer with C. Rambarat, E. Palmer, and C. Medvene re trade secret exhibits; prepare and circulate email to expert re confidentiality; review and revise joint jury instructions. | 10.10 |
| 02/27/25 | **Thomas, Christopher G.**<br>Citecheck legal authorities and for accuracy and correct form of citation and performed general edits on the Notice of Joint Trade Secret Protocol. | 3.00 |
| 02/27/25 | **Webb, E. Brantley**<br>Review and edit jury instructions; meet and confer with opposing counsel on the same. | 3.10 |
| 02/28/25 | **December, Molly**<br>Begin preparing highlighted transcripts of deposition designations for submission to the court; communications with W. Suflas, C. Rambarat, and S. Dziekan re preparation of highlighted transcripts for the court; communications with C. Dodd and B. Webb re deposition video uploads. | 5.90 |
| 02/28/25 | **Durham, Anna V.**<br>Further attention to jury verdict, jury instruction, and voir dire drafts, including revisions to jury verdict form, correspondence with MB team re strategy on filing and research in support of same, correspondence with MB team and opposing counsel re finalization, and coordination of filing of same. | 5.60 |
| 02/28/25 | **Durham, Anna V.**<br>Coordinate with MB team and vendor re depositions from 2020 and 2022. | 0.20 |
| 02/28/25 | **Dziekan, Susan C.**<br>Color code deposition designations. | 6.30 |
| 02/28/25 | **Palmer, Erick J.**<br>Work on protocol for handling trade secrets and business confidential information at trial; analyze parties' trial exhibits for trade secret and | 7.40 |

Mayer Brown LLP

Invoice No: 100305514  Page 14

Vantage Specialty Chemicals, Inc.  Keating, Jennifer
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | confidential business information in preparation of Exhibit A to trial protocol. | |
| 02/28/25 | **Rambarat, Cecilia G.**<br>Work with Mr. Palmer on trade secret protocol due to the Court on Monday, March 3; conduct research ▮▮▮▮▮▮▮▮▮▮ and send research results to Ms. Webb; conduct research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; send research results to Ms. Durham. | 2.00 |
| 02/28/25 | **Suflas, Whitney A.**<br>Confer with C. Rambarat, E. Palmer, and C. Medvene re trade secret exhibits; draft and revise trade secret protocol and Appendix A; review and revise joint jury instructions; confer with A. Durham re filing. | 2.30 |
| 02/28/25 | **Webb, E. Brantley**<br>Edit jury instructions, voir dire, and verdict form; communicate with team and opposing counsel re the same; prepare for filing. | 5.50 |
| 02/28/25 | **Zarlenga, Carmine R.**<br>Review, research, and respond to inquiry from Ms. Butler re settlement history. | 0.40 |

<div align="right">**Total Hours** <span></span> **554.90**</div>

Mayer Brown LLP

Invoice No: 100305514                                                         Page 15
Vantage Specialty Chemicals, Inc.                                     Keating, Jennifer
22713834
Litigation Strategy

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|------:|-------:|
| Davidson, Kellie | 8.10 | 3,007.14 |
| December, Molly | 30.00 | 12,037.51 |
| Durham, Anna V. | 57.00 | 46,170.00 |
| Dziekan, Susan C. | 39.50 | 12,738.75 |
| Palmer, Erick J. | 93.50 | 93,266.25 |
| Rambarat, Cecilia G. | 127.00 | 91,916.30 |
| Suflas, Whitney A. | 133.40 | 126,563.32 |
| Thomas, Christopher G. | 8.00 | 2,970.00 |
| Webb, E. Brantley | 37.70 | 39,160.92 |
| White, Eric A. | 11.70 | 11,232.00 |
| Zarlenga, Carmine R. | 9.00 | 13,297.50 |
| **Total Legal Fees** | **554.90** | **$452,359.69** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:              Vantage Specialty Chemicals, Inc.

Matter:             22713834 Litigation Strategy

Invoice Number:   100305514

Invoice Date:      March 18, 2025

**Current Invoice Amount :**                    **$452,359.69**

**Previous Outstanding Balance:**              **999,533.96**

| Invoice Number | Invoice Date | Amount Due |
|---|---|---|
| 100255045 | 10/14/24 | 4,673.96 |
| 100267074 | 11/15/24 | 19,037.70 |
| 100278282 | 12/17/24 | 205,117.71 |
| 100286936 | 01/15/25 | 115,506.44 |
| 100297614 | 02/25/25 | 655,198.15 |

**TOTAL DUE AND OUTSTANDING:**        **$1,451,893.65**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ███████ |
| **Wire Payment ABA #** | ███████ |
| **International Wires Swift Code** | ███████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

---

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

| **FOR BANK USE ONLY:** |
|---|
| Payor Code:        ██████ |
| Apply Invoices:      100305514 |

MAYER | BROWN

April 23, 2025

Invoice Number: 100317927

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison M Butler

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

Firm Tax ID No: ████7220

---

For professional services rendered for the period ended March 31, 2025

**Re:  Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $1,636,612.50 |
| Less Discount | -409,152.29 |
| Total Fees | 1,227,460.21 |
| Disbursements | 15,528.40 |
| **Total Fees and Disbursements** | **$1,242,988.61** |

**Wire Transfer or ACH Credit Payments (Preferred)**
**Bank:** Bank of America  **Bank Address:** 135 South LaSalle Street, Chicago, IL 60603  **Account #:** ████3350  **ACH ABA#:** ████████
**Wire ABA #:** ████████  **International Wires Swift Code:** ████████  **Remittance Detail Email:** payments@mayerbrown.com

Mayer Brown LLP

Invoice No: 100317927  Page 2

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:  Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 03/01/25 | **Medvene, Catherine E.**<br>Review Plaintiff's and Defendants' exhibits for sealing at trial. | 4.10 |
| 03/01/25 | **Palmer, Erick J.**<br>Continue work on protocol for handling trade secrets and business confidential information at trial; continue to analyze parties' trial exhibits for trade secret and confidential business information in preparation for Exhibit A to trial protocol. | 1.80 |
| 03/01/25 | **Zarlenga, Carmine R.**<br>Review and analyze ███████████████████████; consider evidentiary issues re same. | 0.30 |
| 03/02/25 | **December, Molly**<br>Prepare ███████████████████ as requested by C. Zarlenga; prepare highlighted deposition designations in ██████████ deposition transcripts; communications with S. Dziekan re preparation of ████████ deposition materials as requested by C. Zarlenga; communicate with trial team re ██████████████ deposition materials. | 4.30 |
| 03/02/25 | **Dziekan, Susan C.**<br>Color code minuscripts for requested deponents and compiling binders with exhibits for Mr. Zarlenga and Ms. Webb. | 4.70 |
| 03/02/25 | **Medvene, Catherine E.**<br>Continue review Plaintiff's and Defendants' exhibits for sealing at trial. | 2.30 |
| 03/02/25 | **Palmer, Erick J.**<br>Complete work on protocol for handling trade secrets and business confidential information at trial; complete analysis of parties' trial exhibits for trade secret and confidential business information in preparation of Exhibit A to trial protocol; draft correspondence to W. Suflas re edits to Exhibit A of trial protocol. | 7.10 |
| 03/02/25 | **Suflas, Whitney A.**<br>Review and revise exhibits to be sealed on Appendix A of trade secret protocol; draft and prepare Appendix A to trade secret protocol; confer with counsel for Defendants re trade secret protocol. | 4.60 |
| 03/03/25 | **December, Molly**<br>Continue highlighting deposition designations for submission to the Court; communications with A. Durham and B. Webb re status of deposition videos; communications with NDS Reporting re missing deposition videos; prepare summary chart of status of missing deposition videos; begin revising order of proof per C. Medvene. | 5.90 |
| 03/03/25 | **Durham, Anna V.**<br>Confer and correspond with MB team re confidentiality designations, case files relevant for expert, and transmittal of same. | 1.50 |

Mayer Brown LLP

Invoice No: 100317927                                                                                   Page 3
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 03/03/25 | **Durham, Anna V.**<br>Further attention to deposition testimony designations, including correspondence with MB team re videos, transcripts, and exhibits. | 1.10 |
| 03/03/25 | **Durham, Anna V.**<br>Correspond with MB team re review of exhibits for potential objections. | 0.10 |
| 03/03/25 | **Dziekan, Susan C.**<br>Review materials gathered to be sent to the expert and the index to same. | 5.50 |
| 03/03/25 | **Dziekan, Susan C.**<br>Download and review parties' proposed jury instructions, verdict forms, and proposed voir dire and add them to the O: drive. | 0.20 |
| 03/03/25 | **Dziekan, Susan C.**<br>Color code deposition designations. | 3.00 |
| 03/03/25 | **Medvene, Catherine E.**<br>Conference with B. Webb and C. Zarlenga re trial strategy and preparation. | 1.30 |
| 03/03/25 | **Medvene, Catherine E.**<br>Edit and review trade secret protocol. | 2.00 |
| 03/03/25 | **Medvene, Catherine E.**<br>Draft order of proof for trial. | 3.20 |
| 03/03/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re outstanding trial tasks. | 0.60 |
| 03/03/25 | **Medvene, Catherine E.**<br>Review proposed trial exhibits ███████████████. | 2.60 |
| 03/03/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re trial needs. | 0.30 |
| 03/03/25 | **Rambarat, Cecilia G.**<br>Work with Ms. December to locate transcripts for color-coded designations; analyze ████████████ sent by Mr. Zarlenga; start work on admissibility objections to assigned pretrial exhibits. | 4.60 |
| 03/03/25 | **Suflas, Whitney A.**<br>Prepare assignments for exhibit objection review; confer with A. Durham re expert materials; review and revise trade secret protocol and Appendix, including Defendants' comments and edits; confer with B. Webb and C. Medvene re trade secret protocol; confer with counsel Defendants re trade secret protocol; confer with docketing re filing. | 7.20 |
| 03/03/25 | **Webb, E. Brantley**<br>Complete research for witness outlines at trial; conference with client and PR firm to discuss ██████████ strategy; communications with opposing counsel on and analysis of sealing protocol for trial; edits to the same. | 4.50 |

Mayer Brown LLP

Invoice No: 100317927                                                                                    Page 4
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                                  Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 03/03/25 | **White, Eric A.** | 0.20 |

Review court order re jury instructions and verdict form; communicate with W. Sulfas re jury instructions.

| 03/03/25 | **Zarlenga, Carmine R.** | 2.20 |

Prepare for and participate in video conference with Ms. Webb and Ms. Medvene re trial preparation ████████████████████████████████ ████████████████████████████; prepare for and participate in video conference with ███████████ ████████████████████████████████████████; review District Court Order on joint proposed jury instructions and verdict form.

| 03/04/25 | **December, Molly** | 4.20 |

Communications with NDS Reporting and A. Durham re status of deposition videos and deposition transcripts; communications with C. Dodd and B. Webb re Ergun deposition video; complete revising order of proof per input from C. Medvene; communications with S. Dziekan re status of deposition designation highlighting for submission to the Court; communications with C. Medvene re request for master calendar.

| 03/04/25 | **Durham, Anna V.** | 0.60 |

Confer with MB team re jury instructions and other pretrial strategy.

| 03/04/25 | **Durham, Anna V.** | 0.30 |

Confer with W. Suflas and C. Rambarat re strategy and next steps in trial preparation.

| 03/04/25 | **Durham, Anna V.** | 0.80 |

Further attention to deposition records, including correspondence with MB team re videos, transcripts, and exhibits.

| 03/04/25 | **Durham, Anna V.** | 1.10 |

Correspond with MB team re pretrial strategy and next steps, ████████████ ████████████████████████████████████████████████████████████ ████████████████████████████████████████.

| 03/04/25 | **Durham, Anna V.** | 0.80 |

Further conference and correspondence with MB team re confidentiality designations, case files relevant for expert, and transmittal of same.

| 03/04/25 | **Dziekan, Susan C.** | 2.10 |

Review case materials being gathered for expert, update index to same.

| 03/04/25 | **Dziekan, Susan C.** | 0.30 |

Follow-up with W. Suflas on process used for searching for Defendants' exhibits on the O:Drive.

| 03/04/25 | **Dziekan, Susan C.** | 3.50 |

Color code deposition designations for use at trial.

Mayer Brown LLP

Invoice No: 100317927                                                                                    Page 5
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                                  Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 03/04/25 | **Medvene, Catherine E.** | 5.40 |
| | Continue drafting order of proof of Plaintiff's claims. | |
| 03/04/25 | **Medvene, Catherine E.** | 0.60 |
| | Attend internal Mayer Brown meeting re outstanding trial tasks. | |
| 03/04/25 | **Medvene, Catherine E.** | 1.30 |
| | Review trial exhibits for potential evidentiary objections. | |
| 03/04/25 | **Medvene, Catherine E.** | 0.50 |
| | Review Defendants' briefing re likely trial defenses. | |
| 03/04/25 | **Medvene, Catherine E.** | 1.30 |
| | Conference with W. Suflas re outstanding trial tasks. | |
| 03/04/25 | **Palmer, Erick J.** | 8.70 |
| | Prepare for and participate in internal MB team meeting re trial preparation and strategies; analyze parties' proposed jury instructions and court order re same; analyze case law cited in support of defendants' proposed jury instructions and work on compromise positions relating to the same; draft correspondence to Dr. Decker, R. Stoll and Dr. Floros re next steps and preparation meetings; work with C. Rambarat re evidentiary proofs for Mallet's breach of contract claims and related causes of action. | |
| 03/04/25 | **Rambarat, Cecilia G.** | 11.30 |
| | Confer with Mallet team re upcoming tasks and deadlines; conduct research ███████████████████████████; send research to Ms. Medvene and Ms. Webb; conduct research ██████████████████; send research to Mr. Palmer; conduct research ████████████████████████████; send research to Ms. Medvene; conduct research ███████████████████████; send to Mr. Palmer. | |
| 03/04/25 | **Suflas, Whitney A.** | 3.20 |
| | Confer with team re jury instructions; confer with C. Rambarat and A. Durham re exhibits and deposition review; confer with C. Medvene re case status; create deposition review assignments and procotol; confer with S. Dziekan re exhibits; confer with Defendants re meet and confer; review exhibits for objections; review deposition transcripts for counter-designations. | |
| 03/04/25 | **Webb, E. Brantley** | 4.90 |
| | Revise jury instructions; meet with trial team on jury materials and witness outlines; complete research ███████████████████████████████. | |
| 03/04/25 | **White, Eric A.** | 0.60 |
| | Participate in video conference with B. Webb, W. Sulfas, and team re jury instructions, verdict form, and trial preparation. | |

Mayer Brown LLP

Invoice No: 100317927                                                    Page 6
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| 03/05/25 | **December, Molly**<br>Prepare master trial calendar per C. Medvene; communications with Network Deposition Services and A. Durham re Porzio 30(b)(6) volume 2 deposition transcript and video; communications with C. Medvene re preparation of additional deposition material; begin preparing deposition materials for requested by C. Medvene; continue highlighting deposition designations for court submission; communications with E. Palmer re Decker deposition video. | 4.60 |
| 03/05/25 | **Dziekan, Susan C.**<br>Color code deposition designations. | 2.50 |
| 03/05/25 | **Dziekan, Susan C.**<br>Conduct searches on O:Drive and Third Circuit Joint Appendix for any defendants' exhibits we have been unable to locate. | 4.50 |
| 03/05/25 | **Medvene, Catherine E.**<br>Conference with B. Webb and E. Palmer re case strategy. | 1.00 |
| 03/05/25 | **Medvene, Catherine E.**<br>Research facts to support counter-arguments to Defendants' likely defenses. | 2.30 |
| 03/05/25 | **Medvene, Catherine E.**<br>Review Plaintiffs' trial exhibits for key evidence. | 1.70 |
| 03/05/25 | **Medvene, Catherine E.**<br>Attend meet and confer with opposing counsel re trade secret protocol at trial to prevent unnecessary disclosure of Mallet trade secrets. | 0.40 |
| 03/05/25 | **Medvene, Catherine E.**<br>Edit Mallet's order of proof for trial. | 0.90 |
| 03/05/25 | **Medvene, Catherine E.**<br>Review updated Mallet financial spreadsheets. | 0.80 |
| 03/05/25 | **Medvene, Catherine E.**<br>Research law ██████████████████████████. | 1.80 |
| 03/05/25 | **Medvene, Catherine E.**<br>Review and analyze Defendants' trial exhibits. | 1.20 |
| 03/05/25 | **Medvene, Catherine E.**<br>Review S. Porzio deposition transcript. | 1.10 |
| 03/05/25 | **Medvene, Catherine E.**<br>Email witnesses re trial logistics. | 0.50 |
| 03/05/25 | **Palmer, Erick J.**<br>Work on draft of proposed jury instructions. | 3.80 |
| 03/05/25 | **Rambarat, Cecilia G.**<br>Review defendants' exhibits for admissibility objections; prepare for and participate in meet and confer with opposing counsel to discuss trade secret | 7.10 |

Mayer Brown LLP

Invoice No: 100317927                                                                                        Page 7
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                              Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | protocol; communicate with assigned witnesses re upcoming trial preparation activities; send factual and case law research to Mr. Palmer as requested. | |
| 03/05/25 | **Suflas, Whitney A.**<br>Prepare for meet and confer re trade secret protocol at trial; attend meet and confer on trade secret protocol; revise draft trade secret protocol; review challenged exhibits and revise Appendix A to trade secret protocol; review deposition transcripts for counter-designations. | 7.20 |
| 03/05/25 | **Webb, E. Brantley**<br>Edit jury instructions; complete research for Lacayo direct examination. | 3.30 |
| 03/06/25 | **December, Molly**<br>Communications with S. Dziekan re review of deposition materials for completeness; communication with S. Dziekan re missing Defendants trial exhibits; communication with C. Medvene re preparation of G. Bundy, Polite, and Wilhelm deposition materials; complete compiling G. Bundy, Polite, and Wilhelm deposition materials; communications with C. Rambarat re preparation of highlighted deposition designation transcripts; continue highlighting deposition designations for court submission; communications with S. Dziekan re preparation of Porzio deposition materials. | 5.20 |
| 03/06/25 | **Durham, Anna V.**<br>Correspond re jury instructions and trade secret protocol with MB team and opposing counsel. | 0.30 |
| 03/06/25 | **Durham, Anna V.**<br>Attend to pretrial preparation, including analysis of Defendants' exhibits and deposition designations. | 1.00 |
| 03/06/25 | **Dziekan, Susan C.**<br>Highlight deposition designations for requested transcripts for C. Medvene. | 1.80 |
| 03/06/25 | **Medvene, Catherine E.**<br>Attend S. Porzio preparation session. | 0.50 |
| 03/06/25 | **Medvene, Catherine E.**<br>Analyze Defendants' pretrial statement. | 1.50 |
| 03/06/25 | **Medvene, Catherine E.**<br>Prepare for S. Porzio preparation session. | 0.30 |
| 03/06/25 | **Medvene, Catherine E.**<br>Review exhibits for sealing. | 1.30 |
| 03/06/25 | **Medvene, Catherine E.**<br>Review key deposition transcript excerpts for designation. | 5.40 |
| 03/06/25 | **Medvene, Catherine E.**<br>Review deposition transcript testimony for counter-designations. | 1.60 |
| 03/06/25 | **Medvene, Catherine E.** | 0.20 |

Mayer Brown LLP

Invoice No: 100317927                                                                                    Page 8
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|----------------|-------|
| | Conference with B. Webb re trial witness strategy. | |
| 03/06/25 | **Palmer, Erick J.** | 6.40 |
| | Analyze Pennsylvania case law ███████████████████████████ ; prepare for and participate in meet-and-confer with Defendants re jury instructions; work on revisions to Defend Trade Secrets Act proposed jury instructions ████████████████ ███████. | |
| 03/06/25 | **Rambarat, Cecilia G.** | 8.90 |
| | Review Conti, Butler, and Oberdick deposition transcripts to determine counter designations; analyze Conti testimony ████████████████ ████████████████████. | |
| 03/06/25 | **Suflas, Whitney A.** | 8.20 |
| | Meet and confer with Defendants on jury instructions; confer with C. Medvene re deposition designations and other projects; review exhibits for Appendix A of trade secret protocol; prepare and circulate email to Defendants re trade secret protocol, Appendix A, and exhibits; confer with E. Palmer on jury instructions; review, research, and revise jury instructions; draft statement of the case and statement of background facts. | |
| 03/06/25 | **Webb, E. Brantley** | 4.50 |
| | Meet and confer with opposing counsel on jury instructions; work on jury instructions; conference with C. Zarlenga to discuss trial strategy; conference with S. Porzio to discuss direct examination at trial. | |
| 03/06/25 | **Zarlenga, Carmine R.** | 1.10 |
| | Prepare for and participate in initial telephonic interview of former Mallett employee ██████████ ; follow up conference with Ms. Webb re same ███████████ ███████████████. | |
| 03/07/25 | **December, Molly** | 3.60 |
| | Communications with S. Dziekan re deposition information requested by A. Durham and C. Medvene; communication with C. Medvene re preparation of Bowers and Porzio deposition materials; complete compiling Bowers and Porzio deposition materials; communication with Network Deposition Services re request for deposition exhibit summary; revise trial preparation calendar. | |
| 03/07/25 | **Durham, Anna V.** | 0.10 |
| | Correspond with MB team re deposition transcripts, videos, and exhibits further to trial preparation. | |
| 03/07/25 | **Durham, Anna V.** | 3.90 |
| | Review and analyze Defendants' exhibit and deposition designations ahead of meet and confer with opposing counsel. | |
| 03/07/25 | **Dziekan, Susan C.** | 3.90 |

Mayer Brown LLP

Invoice No: 100317927                                                   Page 9

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:            Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Review our trial exhibits to verify we have complete files in preparation for exhibit exchange with Defendants. | |
| 03/07/25 | **Medvene, Catherine E.** <br> Analyze documents ███████████████████████████. | 1.20 |
| 03/07/25 | **Medvene, Catherine E.** <br> Finalize updated financial documents for production. | 0.90 |
| 03/07/25 | **Medvene, Catherine E.** <br> Review deposition transcript testimony for counter-designations. | 4.80 |
| 03/07/25 | **Medvene, Catherine E.** <br> Review deposition testimony to combat Defendants' claims. | 3.80 |
| 03/07/25 | **Palmer, Erick J.** <br> Prepare for and participate in meet-and-confer re proposed jury instructions; work with C. Rambarat, R. Stoll, and J. Floros re trial preparation; analyze case law ███████████████████████████ ███████████████; work on proposed jury instructions. | 6.30 |
| 03/07/25 | **Rambarat, Cecilia G.** <br> Review defendants' designations of Decker, Rodriguez Saona, Spingarn and Stoll's testimony and draft plaintiff's counter designations. | 8.90 |
| 03/07/25 | **Suflas, Whitney A.** <br> Confer with S. Dziekan re exhibits; meet and conferral with Defendants re jury instructions; review draft verdict form; review deposition transcripts; confer with E. Palmer re jury instructions; review, research, and revise jury instructions. | 12.20 |
| 03/07/25 | **Webb, E. Brantley** <br> Meet with opposing counsel on jury instructions; follow up on the same; coordinate with trial tech team on trial logistics. | 2.30 |
| 03/08/25 | **Dziekan, Susan C.** <br> Review trial exhibits to verify completeness files in preparation for exhibit exchange with Defendants. | 3.70 |
| 03/08/25 | **Dziekan, Susan C.** <br> Color code deposition designations. | 0.80 |
| 03/08/25 | **Medvene, Catherine E.** <br> Review deposition transcript testimony for counter-designations. | 3.60 |
| 03/08/25 | **Palmer, Erick J.** <br> Work on revisions to Joint proposed jury instructions; analyze case law ███ ███████████████████████████████████████████; work with W. Suflas re the same. | 8.60 |
| 03/08/25 | **Rambarat, Cecilia G.** <br> Review defendants' designations of  Floros and McGorrin's testimony and | 4.80 |

Mayer Brown LLP

Invoice No: 100317927 Page 10
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*: Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | select plaintiff's counter designations. | |
| 03/08/25 | **Suflas, Whitney A.**<br>Research, review, and revise jury instructions; confer with E. Palmer regarding draft jury instructions. | 4.30 |
| 03/09/25 | **December, Molly**<br>Continue highlighting deposition designations for court submission. | 1.50 |
| 03/09/25 | **Durham, Anna V.**<br>Review and analyze Defendants' exhibits and propose evidentiary objections to same. | 6.20 |
| 03/09/25 | **Dziekan, Susan C.**<br>Continue review of trial exhibits to verify completeness in preparation for exhibit exchange with Defendants. | 1.80 |
| 03/09/25 | **Medvene, Catherine E.**<br>Review deposition transcript testimony for counter-designations. | 6.30 |
| 03/09/25 | **Rambarat, Cecilia G.**<br>Complete counter designations for Marta Scolaro and Ronald Wilson. | 5.30 |
| 03/09/25 | **Suflas, Whitney A.**<br>Research, review, and revise jury instructions; review and revise trade secret protocol and exhibits. | 5.60 |
| 03/10/25 | **December, Molly**<br>Communications with S. Dziekan and C. Rambarat re status of deposition designation highlighting for court submission; continue highlighting deposition designations for court submission. | 5.20 |
| 03/10/25 | **Durham, Anna V.**<br>Correspond re extension of pretrial deadlines. | 0.10 |
| 03/10/25 | **Durham, Anna V.**<br>Attend to Defendants' exhibits and deposition designations, including correspondence with MB team re same. | 0.50 |
| 03/10/25 | **Dziekan, Susan C.**<br>Color code deposition designations. | 1.20 |
| 03/10/25 | **Dziekan, Susan C.**<br>Continue review of trial exhibits to verify we have completeness in preparation for exhibit exchange with Defendants. | 5.10 |
| 03/10/25 | **Dziekan, Susan C.**<br>Review emails and 3d Circuit Joint Appendix for Defendants' trial exhibits. | 2.10 |
| 03/10/25 | **Medvene, Catherine E.**<br>Review deposition testimony for key evidence. | 3.10 |
| 03/10/25 | **Medvene, Catherine E.** | 5.40 |

Mayer Brown LLP

Invoice No: 100317927                                                                    Page 11
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | Review deposition transcript testimony for counter-designations. | |
| 03/10/25 | **Medvene, Catherine E.**<br>Conference with W. Suflas re outstanding trial tasks. | 0.50 |
| 03/10/25 | **Medvene, Catherine E.**<br>Review exhibits for trade secret protocol. | 0.30 |
| 03/10/25 | **Medvene, Catherine E.**<br>Review deposition testimony related to protection of trade secrets. | 1.20 |
| 03/10/25 | **Medvene, Catherine E.**<br>Conference with C. Rambarat re witness strategy. | 0.30 |
| 03/10/25 | **Rambarat, Cecilia G.**<br>Analyze Conti, Scolaro, and Topercer deposition transcripts to locate and designate testimony ███████████████████; send relevant testimony to Ms. Medvene; draft counter designations to Topercer 05/18 transcript designations made by defendants. | 9.10 |
| 03/10/25 | **Suflas, Whitney A.**<br>Draft and file motion for extension of time; draft, revise and file trade secret protocol; review exhibits for trade secret sealing; review deposition transcripts for counter-designations; review exhibits for objections; review and revise jury instructions; confer with team re case status and projects. | 8.70 |
| 03/10/25 | **Webb, E. Brantley**<br>Communications and edits to trade secret protocol and jury instructions. | 1.00 |
| 03/11/25 | **December, Molly**<br>Communications with S. Dziekan re status of deposition designation highlighting for court submission; continue highlighting deposition designations for court submission. | 4.60 |
| 03/11/25 | **Durham, Anna V.**<br>Review and analyze transcripts pursuant to Defendants' proposed deposition designations, Plaintiff's counter-designations, and Plaintiff's supplemental designations. | 3.40 |
| 03/11/25 | **Durham, Anna V.**<br>Further correspondence with MB team re trial preparation logistics, including ingestion and review of exhibits, transcripts, and videos, and next steps. | 0.50 |
| 03/11/25 | **Dziekan, Susan C.**<br>Color code deposition designations. | 6.40 |
| 03/11/25 | **Medvene, Catherine E.**<br>Analyze M. Conti deposition testimony for witness preparation. | 1.70 |
| 03/11/25 | **Medvene, Catherine E.**<br>Review and analyze deposition testimony of B. Topercer ███████████ ███████. | 0.60 |

Mayer Brown LLP

Invoice No: 100317927 Page 12
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*: Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 03/11/25 | **Medvene, Catherine E.**<br>Review deposition transcripts ████████████████. | 0.50 |
| 03/11/25 | **Medvene, Catherine E.**<br>Edit draft joint statement of the case and background facts. | 5.30 |
| 03/11/25 | **Medvene, Catherine E.**<br>Draft memorandum combating Defendants' trial themes. | 2.60 |
| 03/11/25 | **Palmer, Erick J.**<br>Work on draft of jury instructions and verdict form; work with W. Suflas re the same. | 2.40 |
| 03/11/25 | **Rambarat, Cecilia G.**<br>Analyze Ben Topercer's 07/17 deposition transcript ████████████<br>████████████; send relevant testimony to Ms. Medvene; start working on Dr. Eric Decker's trial outline. | 8.60 |
| 03/11/25 | **Suflas, Whitney A.**<br>Review deposition transcripts for counter-designations; review exhibits for objections; review and revise trade secret protocol. | 7.00 |
| 03/12/25 | **December, Molly**<br>Communications with S. Dziekan re status of deposition designation highlighting for court submission; complete highlighting deposition designations for court submission; communications with C. Dodd re status of deposition videos. | 4.10 |
| 03/12/25 | **Durham, Anna V.**<br>Correspond with MB team re trial preparation logistics, including ingestion and review of exhibits, transcripts, and videos, and next steps. | 0.70 |
| 03/12/25 | **Durham, Anna V.**<br>Further review and analysis of transcripts designated in response to Defendants' proposed deposition designations, Plaintiff's counter-designations, and Plaintiff's supplemental designations. | 9.90 |
| 03/12/25 | **Durham, Anna V.**<br>Review and analyze correspondence with counsel for Defendants re pretrial deadlines, including proposed jury instructions, exhibits, and extension of deadlines re same. | 0.10 |
| 03/12/25 | **Dziekan, Susan C.**<br>Color code deposition designations. | 3.80 |
| 03/12/25 | **Medvene, Catherine E.**<br>Continue drafting and developing trial outline for S. Porzio. | 2.10 |
| 03/12/25 | **Medvene, Catherine E.**<br>Review deposition transcripts for key trial evidence. | 1.90 |

Mayer Brown LLP

Invoice No: 100317927                                                                 Page 13
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                  Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| 03/12/25 | **Medvene, Catherine E.**<br>Conference with B. Wilhelm re assistance at trial. | 0.20 |
| 03/12/25 | **Medvene, Catherine E.**<br>Review trial exhibits for key evidence. | 3.70 |
| 03/12/25 | **Medvene, Catherine E.**<br>Conference with W. Suflas re outstanding pre-trial tasks. | 0.60 |
| 03/12/25 | **Medvene, Catherine E.**<br>Analyze deposition testimony for counter-designations. | 2.00 |
| 03/12/25 | **Medvene, Catherine E.**<br>Draft trial subpoena ████. | 0.50 |
| 03/12/25 | **Palmer, Erick J.**<br>Work on draft of joint proposed jury instructions. | 1.80 |
| 03/12/25 | **Rambarat, Cecilia G.**<br>Work on Dr. Eric Decker's trial outline; analyze all of plaintiff's pretrial exhibits to determine where there is a disconnect between the exhibit list entry and the actual file on the O drive; review Ben Topercer deposition two transcripts ████ ████████████████████████; send relevant testimony to Ms. Medvene. | 10.50 |
| 03/12/25 | **Suflas, Whitney A.**<br>Review deposition transcripts for additional and counter-designations. | 3.70 |
| 03/12/25 | **Suflas, Whitney A.**<br>Prepare for meet and confer regarding trade secret protocols; attend meet and confer on trade secret protocol; revise draft trade secret protocol; review challenged exhibits and revised Appendix A to trade secret protocol; review deposition transcripts for counter-designations. | 8.00 |
| 03/12/25 | **Webb, E. Brantley**<br>Edit pretrial filings. | 2.50 |
| 03/12/25 | **Zarlenga, Carmine R.**<br>Review preliminary evaluation of ████ as a potential trial witness. | 0.20 |
| 03/13/25 | **Durham, Anna V.**<br>Review and analyze correspondence re motion for extension and attend to schedule pursuant to same. | 0.20 |
| 03/13/25 | **Durham, Anna V.**<br>Further review and analysis of transcripts pursuant to Defendants' proposed deposition designations, Plaintiff's counter-designations, and Plaintiff's supplemental designations. | 2.60 |
| 03/13/25 | **Durham, Anna V.**<br>Attend to jury instructions and verdict form. | 0.50 |

Mayer Brown LLP

Invoice No: 100317927                                                                                     Page 14
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                              Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|-----------------|-------|
| 03/13/25 | **Dziekan, Susan C.**<br>Review trial exhibits for highlighting in preparation for exchange with Defendants. | 3.60 |
| 03/13/25 | **Dziekan, Susan C.**<br>Review Mallet v. Lacayo District Court docket for new filings, download same and add them to the O: drive. | 0.20 |
| 03/13/25 | **Medvene, Catherine E.**<br>Continue drafting and supplementing trial outline for S. Porzio. | 4.50 |
| 03/13/25 | **Medvene, Catherine E.**<br>Analyze exhibits for key evidence. | 0.80 |
| 03/13/25 | **Medvene, Catherine E.**<br>Finalize exhibit list to exchange with Defendants. | 0.70 |
| 03/13/25 | **Medvene, Catherine E.**<br>Research case law ▮▮▮▮▮▮▮ for jury instructions. | 1.40 |
| 03/13/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re witnesses. | 0.90 |
| 03/13/25 | **Rambarat, Cecilia G.**<br>Continue work on Dr. Decker's trial outline; respond to Ms. Suflas' questions re plaintiff's exhibits. | 5.70 |
| 03/13/25 | **Suflas, Whitney A.**<br>Review and consolidate revised counter-deposition designations; coordinate with paralegals to exchange exhibits with Defendants; review and revise jury instruction draft. | 6.00 |
| 03/13/25 | **Suflas, Whitney A.**<br>Review, research, and revise jury instructions. | 5.30 |
| 03/13/25 | **Webb, E. Brantley**<br>Draft and edit pretrial documents, including jury instructions, verdict form, and amended pretrial statement. | 3.50 |
| 03/13/25 | **Zarlenga, Carmine R.**<br>Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.20 |
| 03/14/25 | **December, Molly**<br>Communications with S. Dziekan, W. Suflas and C. Medvene re preparation of plaintiffs' trial exhibits for exchange with opposing counsel; prepare plaintiffs' trial exhibits for exchange with opposing counsel; organize Defendants' trial exhibits; communications with C. Dodd, S. Dziekan and C. Medvene re organization of Defendants' trial exhibits; review Plaintiffs' exhibits for clarity; communications with C. Dodd re missing deposition videos; download missing deposition files; update trial calendar per W. Suflas; communication with W. | 6.20 |

Mayer Brown LLP

Invoice No: 100317927                                                                                  Page 15
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Suflas re status of trial exhibit preparation. | |
| 03/14/25 | **Durham, Anna V.**<br>Correspond re draft jury instructions, verdict form, and objections to exhibits. | 0.70 |
| 03/14/25 | **Durham, Anna V.**<br>Attend to trial preparation, including correspondence re witness examination preparation. | 0.30 |
| 03/14/25 | **Dziekan, Susan C.**<br>Review Defendants' trial exhibits. | 0.20 |
| 03/14/25 | **Dziekan, Susan C.**<br>Q/C of plaintiff's trial exhibits for jury readability. | 2.30 |
| 03/14/25 | **Dziekan, Susan C.**<br>Finalize plaintiff's trial exhibits in preparation for exchange with Defendants. | 1.30 |
| 03/14/25 | **Medvene, Catherine E.**<br>Draft settlement position paper. | 1.30 |
| 03/14/25 | **Medvene, Catherine E.**<br>Edit joint verdict form. | 1.30 |
| 03/14/25 | **Medvene, Catherine E.**<br>Draft S. Porzio cross examination preparation outline. | 3.50 |
| 03/14/25 | **Medvene, Catherine E.**<br>Edit final exhibit list. | 2.40 |
| 03/14/25 | **Medvene, Catherine E.**<br>Conference with W. Suflas and C. Rambarat re updated exhibit list. | 1.00 |
| 03/14/25 | **Medvene, Catherine E.**<br>Analyze law re ███████████ to revise the jury instruction as to this claim. | 1.20 |
| 03/14/25 | **Medvene, Catherine E.**<br>Conference with B. Wilhelm and B. Webb re trial. | 0.30 |
| 03/14/25 | **Medvene, Catherine E.**<br>Conference with W. Suflas re jury instructions. | 0.70 |
| 03/14/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re trial strategy. | 0.20 |
| 03/14/25 | **Palmer, Erick J.**<br>Work on revisions to Joint Proposed Jury Instructions and Joint Proposed Verdict Form in preparation of filing the same; work with W. Suflas re the same; draft correspondence to opposing counsel re the same. | 6.80 |
| 03/14/25 | **Rambarat, Cecilia G.**<br>Confer with Ms. Medvene and Ms. Suflas re plaintiff's trial exhibits; prepare for and participate in meeting with Dr. Decker; work with Ms. Dziekan and Ms. | 6.10 |

Mayer Brown LLP

Invoice No: 100317927                                                                                    Page 16
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                                   Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------------|-------|
| | December to locate illegible trial exhibits; conduct research ███████████ ████████████████████ as requested by Ms. Suflas. | |
| 03/14/25 | **Suflas, Whitney A.**<br>Review and revise proposed jury instructions; review and revise proposed jury verdict form; finalize documents for filing; confer with opposing counsel re filings; confer with E. Palmer, C. Medvene, and B. Webb re instructions and verdict form. | 16.00 |
| 03/14/25 | **Webb, E. Brantley**<br>Prepare for and speak with B. Wilhelm, edit pre-trial filings. | 4.50 |
| 03/14/25 | **Zarlenga, Carmine R.**<br>Telephone conference with Ms. Webb re witness issues and other trial preparation issues; review and provide input on defendant's proposed unfair competition jury instructions. | 0.60 |
| 03/15/25 | **December, Molly**<br>Revise draft settlement letter per C. Medvene; communications with C. Medvene re revised draft settlement letter. | 1.00 |
| 03/15/25 | **Dziekan, Susan C.**<br>Q/C of plaintiff's trial exhibits for jury readability. | 1.00 |
| 03/15/25 | **Medvene, Catherine E.**<br>Review R. Bundy deposition transcript for examination outline. | 3.10 |
| 03/15/25 | **Medvene, Catherine E.**<br>Continue drafting settlement position paper. | 1.40 |
| 03/15/25 | **Medvene, Catherine E.**<br>Edit final exhibit list. | 0.30 |
| 03/15/25 | **Rambarat, Cecilia G.**<br>Edit Mallet's pretrial exhibit list; send to Ms. Medvene for review; create a folder containing all exhibits cited in Dr. Decker's reports and all exhibits to Dr. Decker's depositions to send to Dr. Decker in preparation for trial; draft motion for leave to amend pretrial statement. | 4.60 |
| 03/15/25 | **Suflas, Whitney A.**<br>Review deposition transcripts for additional and counter-designations. | 3.80 |
| 03/16/25 | **Durham, Anna V.**<br>Correspond with MB team re witnesses testifying at trial. | 0.10 |
| 03/16/25 | **Medvene, Catherine E.**<br>Draft R. Bundy witness outline. | 3.50 |
| 03/16/25 | **Medvene, Catherine E.**<br>Conference with E. Palmer and W. Suflas re stipulated background and statement of the case. | 0.80 |

Mayer Brown LLP

Invoice No: 100317927                                                                 Page 17
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 03/16/25 | **Medvene, Catherine E.**<br>Edit settlement position letter. | 1.10 |
| 03/16/25 | **Medvene, Catherine E.**<br>Review R. Bundy deposition transcript for witness examination outline. | 2.20 |
| 03/16/25 | **Medvene, Catherine E.**<br>Analyze deposition transcripts for evidence to combat Synova's allegations. | 1.90 |
| 03/16/25 | **Medvene, Catherine E.**<br>Conference with C. Rambarat re motion to amend pretrial statement. | 0.40 |
| 03/16/25 | **Palmer, Erick J.**<br>Prepare for and participate in Teams meeting with C. Medvene and W. Suflas; work on revisions to Stipulated Statement of the Case and Stipulate Background Facts. | 4.40 |
| 03/16/25 | **Rambarat, Cecilia G.**<br>Communicate with experts Dr, John Floros and Dr. Eric Decker re their upcoming testimony at trial; draft motion for leave to amend Mallet/Vantage's pretrial statement; conference with Ms. Medvene re updating the witness list in the pretrial statement. | 6.20 |
| 03/16/25 | **Suflas, Whitney A.**<br>Review deposition transcripts for additional and counter-designations; review and revise draft stipulated statements of the case and stipulated background facts; assemble chart of additional and counter-designations for motion to amend; review and document objections to exhibits; consolidate list of exhibit objections. | 7.70 |
| 03/17/25 | **December, Molly**<br>Assist in preparing deposition designations for amend pre-trial filing; communications with W. Suflas re preparation of deposition designations; communications with C. Rambarat re review of plaintiffs' trial exhibits for clarity; begin reviewing trial exhibits for clarity. | 7.70 |
| 03/17/25 | **Durham, Anna V.**<br>Review and analyze correspondence re defendants' objections to plaintiffs' exhibits, draft joint description of case and summary of law, | 0.30 |
| 03/17/25 | **Durham, Anna V.**<br>Review and analyze correspondence re defendants' exhibits. | 0.10 |
| 03/17/25 | **Dziekan, Susan C.**<br>Q/C color code of parties' deposition designations. | 1.50 |
| 03/17/25 | **Dziekan, Susan C.**<br>Q/C plaintiffs' exhibits for jury readability. | 1.40 |
| 03/17/25 | **Dziekan, Susan C.**<br>Check that any transcript cites as "counter" on our key rebuttal evidence chart | 2.80 |

Mayer Brown LLP

Invoice No: 100317927                                                     Page 18
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:           Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | is included in our master excel spreadsheet, along with any transcript cites referenced in the settlement statement document and cross-reference same in preparation for filing of our amended pretrial statement. | |
| 03/17/25 | **Medvene, Catherine E.**<br>Review deposition designations for amended pretrial statement. | 1.90 |
| 03/17/25 | **Medvene, Catherine E.**<br>Edit R. Bundy witness examination outline. | 1.70 |
| 03/17/25 | **Medvene, Catherine E.**<br>Conference with C. Zarlenga re trial preparation. | 0.30 |
| 03/17/25 | **Medvene, Catherine E.**<br>Conference with C. Rambarat and W. Suflas re amended pretrial statement. | 0.60 |
| 03/17/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re outstanding trial tasks. | 0.20 |
| 03/17/25 | **Medvene, Catherine E.**<br>Review Defendants' additional exhibits. | 0.70 |
| 03/17/25 | **Medvene, Catherine E.**<br>Conference with B. Webb and W. Suflas re amended pretrial statement. | 0.50 |
| 03/17/25 | **Medvene, Catherine E.**<br>Edit motion to amend pretrial statement. | 2.10 |
| 03/17/25 | **Medvene, Catherine E.**<br>Draft Amended Pretrial Statement. | 1.20 |
| 03/17/25 | **Medvene, Catherine E.**<br>Finalize amended pretrial statement. | 2.30 |
| 03/17/25 | **Medvene, Catherine E.**<br>Edit deposition designations for the amended pretrial filing. | 1.30 |
| 03/17/25 | **Rambarat, Cecilia G.**<br>Analyze local rules to determine w█████████████████████████████ draft motion to seal certain portions of the amended pretrial statement under seal; send draft motion to internal Mallet team for review; work with Ms. December to locate clearer copies of our exhibits that are illegible; communicate with KLD re training; edit motion for leave to amend Mallet/Vantage's pretrial statement based on feedback received from team; work with Ms. Medvene and Ms. Suflas to file Mallet/Vantage's motion for leave to file their amended pretrial statement and cited exhibits. | 9.40 |
| 03/17/25 | **Suflas, Whitney A.**<br>Confer with Defendants re meet and conferral and exchange of stipulated materials; confer with B. Webb, C. Medvene and C. Rambarat re Amended Pretrial Statement; confer with S. Dziekan re counter-designation review; | 8.40 |

Mayer Brown LLP

Invoice No: 100317927                                                        Page 19
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | confer with M. December re counter-designation exhibit; review and revise counter-designation exhibit; review and revise draft motion to amend; review and revise stipulated statement of the case and stipulated background facts; review and draft objections to Defendants' exhibits. | |
| 03/17/25 | **Webb, E. Brantley** Work on amended pretrial statement; draft and edit statement of the case to be read to jury; review and edit objections to Defendants' exhibits; discuss settlement protocol with A. Butler and C. Zarlenga; edit exhibits and deposition designations; supervise filing of amended pretrial statement. | 10.30 |
| 03/17/25 | **Zarlenga, Carmine R.** Review and respond to emails from Ms. Butler re ███████████ ████████████; prepare for and participate in video conference with Ms. Butler and Ms. Webb re same, re upcoming pretrial conference, and witness issues; telephone conference with Ms. Medvene re trial preparation issues. | 1.80 |
| 03/18/25 | **December, Molly** Communication with C. Rambarat and S. Dziekan re review of plaintiffs' trial exhibits for clarity; review documents for better copies of trial exhibits per C. Rambarat; communication with C. Rambarat re location of deposition videos; communications with C. Dodd and C. Medvene re additional trial exhibits from Defendants. | 5.00 |
| 03/18/25 | **Durham, Anna V.** Review and analyze correspondence re objections to defendants' exhibits and proposed statement of the case. | 0.40 |
| 03/18/25 | **Dziekan, Susan C.** Review additional Defendant's trial exhibits and review list of exhibits we removed from our list. | 0.40 |
| 03/18/25 | **Dziekan, Susan C.** Review amended joint proposed jury instructions, amended joint proposed verdict form, and amended joint proposed pretrial statements, exhibit lists, download same and add them to the O: drive. | 0.70 |
| 03/18/25 | **Dziekan, Susan C.** Color-code our additional and counter-designations. | 2.20 |
| 03/18/25 | **Medvene, Catherine E.** Edit Stipulated Background Facts. | 0.90 |
| 03/18/25 | **Medvene, Catherine E.** Edit settlement position letter. | 0.70 |
| 03/18/25 | **Medvene, Catherine E.** Conference with C. Rambarat re expert witness preparation. | 0.20 |
| 03/18/25 | **Medvene, Catherine E.** | 2.50 |

Mayer Brown LLP

Invoice No: 100317927                                                    Page 20
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:        Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| | Edit Stipulated Statement of the Case. | |
| 03/18/25 | **Medvene, Catherine E.**<br>Edit R. Bundy witness examination outline. | 4.70 |
| 03/18/25 | **Medvene, Catherine E.**<br>Review R. Wilhelm deposition testimony for trial witness designations. | 1.40 |
| 03/18/25 | **Rambarat, Cecilia G.**<br>Create binders of relevant materials for Dr. Decker's preparation for trial; highlight portions of Ben Topercer's deposition transcript ███████████ ███████████; send highlighted transcripts to Ms. Medvene; work on Dr. Decker's trial examination outline. | 8.80 |
| 03/18/25 | **Suflas, Whitney A.**<br>Review and revise objections to Defendants' exhibits. | 1.40 |
| 03/18/25 | **Suflas, Whitney A.**<br>Review and revise responses to Defendants' objections to Plaintiffs' exhibits; review and revise draft description of the case and statement of the case. | 4.70 |
| 03/18/25 | **Suflas, Whitney A.**<br>Review and revise responses to Defendants' objections to Plaintiffs' exhibits. | 0.20 |
| 03/18/25 | **Webb, E. Brantley**<br>Draft objections to defendants' exhibits; edit mediation letter; edit statement of case. | 4.20 |
| 03/19/25 | **December, Molly**<br>Prepare pretrial conference materials requested by B. Webb, C. Medvene and C. Zarlenga; update trial calendar; research court rules re computer use and court calendar. | 3.00 |
| 03/19/25 | **Durham, Anna V.**<br>Further correspondence re exhibit objections, deposition designations, final witness list, stipulated statement of the case, statement of background facts, and confidential statement position letter. | 1.10 |
| 03/19/25 | **Dziekan, Susan C.**<br>Color-code our additional and counter-designations. | 4.90 |
| 03/19/25 | **Medvene, Catherine E.**<br>Review deposition testimony ████████████████████. | 0.50 |
| 03/19/25 | **Medvene, Catherine E.**<br>Attend meet and confer re joint filing. | 0.50 |
| 03/19/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re outstanding pretrial tasks. | 0.40 |
| 03/19/25 | **Medvene, Catherine E.**<br>Edit objections to Defendants' exhibits. | 2.70 |

Mayer Brown LLP

Invoice No: 100317927                                                                    Page 21
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| 03/19/25 | **Medvene, Catherine E.** | 0.90 |
|  | Edit confidential settlement position letter. |  |
| 03/19/25 | **Medvene, Catherine E.** | 0.30 |
|  | Conference with C. Zarlenga re S. Porzio witness preparation. |  |
| 03/19/25 | **Medvene, Catherine E.** | 1.40 |
|  | Conference with C. Zarlenga and B. Webb re trial strategy. |  |
| 03/19/25 | **Medvene, Catherine E.** | 1.40 |
|  | Edit stipulated background facts. |  |
| 03/19/25 | **Medvene, Catherine E.** | 0.20 |
|  | Conference with R. McSorley ███████████████. |  |
| 03/19/25 | **Medvene, Catherine E.** | 1.90 |
|  | Finalize documents for joint filing. |  |
| 03/19/25 | **Medvene, Catherine E.** | 0.30 |
|  | Review rules re consent of pro se parties. |  |
| 03/19/25 | **Medvene, Catherine E.** | 1.20 |
|  | Edit joint statement of the case. |  |
| 03/19/25 | **Medvene, Catherine E.** | 0.90 |
|  | Review deposition testimony related to A. Galicic. |  |
| 03/19/25 | **Medvene, Catherine E.** | 0.80 |
|  | Finalize settlement letter. |  |
| 03/19/25 | **Rambarat, Cecilia G.** | 11.80 |
|  | Continue drafting Decker's trial examination outline; communicate with Dr. Floros ███████████████████████████████████████████ ████ ; conduct research ███████████████████████████. |  |
| 03/19/25 | **Suflas, Whitney A.** | 9.60 |
|  | Attend meet and confer with Defendants re joint statements; prepare for trial preparation session with damages expert R. McSorley; participate in trial preparation session with R. McSorley; confer with Defendants re joint statements; review and revise exhibit objections and responses to exhibit objections; confer with C. Medvene re filing; review and revise witness list, statement of case, and background facts; finalize and file statement of case, statement of background facts, witness list, and joint statement on disputes. |  |
| 03/19/25 | **Webb, E. Brantley** | 9.00 |
|  | Draft and edit objections to Defendants' exhibits; draft and edit pretrial filings including joint statement of the case and joint stipulations of fact; meet and confer with opposing counsel; correspond with A. Butler on trial and settlement. |  |
| 03/19/25 | **Zarlenga, Carmine R.** | 4.20 |

Mayer Brown LLP

Invoice No: 100317927                                                          Page 22
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|
| | Begin review of S. Porzio deposition transcripts in preparation for upcoming video conference with Mr. Porzio to prepare for trial; video conference with Ms. Butler and Ms. Webb re trial preparation, witness issues, and settlement strategy; review, revise, and edit draft settlement status statement to the Court; telephone conference with Ms. Medvene re same; review draft joint "Statement of the Case" to be read to the jury; telephone conference with Ms. Webb re same and strategy in response to same; review and provide input to Ms. Webb on witness list to be read to the jury; conference with Ms. Medvene re development of Porzio testimony. | |
| 03/20/25 | **December, Molly** <br> Prepare additional pretrial conference materials requested by B. Webb, C. Medvene and C. Zarlenga. | 2.80 |
| 03/20/25 | **December, Molly** <br> Begin preparing highlighted transcripts of deposition counter-designations for submission to the court. | 0.60 |
| 03/20/25 | **Dziekan, Susan C.** <br> Color-code our additional and counter-designations. | 2.30 |
| 03/20/25 | **Dziekan, Susan C.** <br> Review Joint Stipulated Statement of Case, Joint Stipulated Statement of Background Facts, Joint Final List of Witnesses to Be Read to the Jury, and Joint Statement on Disputes Re Authenticity or Admissibility, download same and add them to the O: drive. | 0.50 |
| 03/20/25 | **Medvene, Catherine E.** <br> Review R. Wilhelm deposition testimony for excerpts to use at trial. | 2.30 |
| 03/20/25 | **Medvene, Catherine E.** <br> Prepare for meeting with S. Porzio re trial preparation. | 0.60 |
| 03/20/25 | **Medvene, Catherine E.** <br> Conference with C. Bowers re ███████████. | 0.30 |
| 03/20/25 | **Medvene, Catherine E.** <br> Prepare for N. Spingarn witness preparation. | 0.60 |
| 03/20/25 | **Medvene, Catherine E.** <br> Review discovery record ███████████. | 0.40 |
| 03/20/25 | **Medvene, Catherine E.** <br> Review N. Spingarn deposition testimony. | 1.10 |
| 03/20/25 | **Medvene, Catherine E.** <br> Conference with N. Spingarn and C. Rambarat re trial preparation. | 0.80 |
| 03/20/25 | **Medvene, Catherine E.** <br> Conference with C. Rambarat re ███████████ research. | 0.60 |
| 03/20/25 | **Medvene, Catherine E.** | 1.30 |

Mayer Brown LLP

Invoice No: 100317927                                                                    Page 23
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| | Review written discovery responses for helpful trial evidence. | |
| 03/20/25 | **Medvene, Catherine E.**<br>Review discovery ███████████████████. | 0.50 |
| 03/20/25 | **Medvene, Catherine E.**<br>Send █████████████████████████████. | 0.20 |
| 03/20/25 | **Medvene, Catherine E.**<br>Meet with S. Porzio to prepare for trial testimony. | 1.10 |
| 03/20/25 | **Rambarat, Cecilia G.**<br>Draft Dr. Decker's expert outline for trial; meet with Dr. Spingarn and Ms. Medvene to discuss Dr. Spingarn's prep for trial; conduct research ██ ████████████████████ and send to Ms. Webb and Ms. Medvene. | 8.80 |
| 03/20/25 | **Suflas, Whitney A.**<br>Research motion to revise expert report; coordinate witness preparation; prepare materials for revisions to pretrial statement. | 1.80 |
| 03/20/25 | **Webb, E. Brantley**<br>████████████████████████████; correspond with A. Butler re same as well as other trial preparation topics; communicate with J. Tinge re prepare for trial; participate in witness preparation session with S. Porzio for trial. | 4.00 |
| 03/20/25 | **Zarlenga, Carmine R.**<br>Prepare for and participate in ████████████████; work with Ms. Webb to prepare ███████████████████████ review, revise, edit and approve same; review and analyze █████████████. | 2.20 |
| 03/21/25 | **December, Molly**<br>Prepare additional pretrial conference materials requested by B. Webb, C. Medvene and C. Zarlenga; communications with B. Lee and C. Medvene re revisions to pretrial materials binders; prepare Bowers deposition transcripts and exhibits for C. Zarlenga; communications with S. Dziekan re preparation of materials for C. Zarlenga; communication with C. Medvene re preparation of final trial exhibits; continue highlighting deposition counter-designations; prepare list of selected Wilhelm and Topercer deposition designations per C. Medvene. | 4.10 |
| 03/21/25 | **Dziekan, Susan C.**<br>Compare our 3/17/25 exhibit list and our 3/20/25 list of proposed exhibits, Defendants' objection, and our response, update exhibits on O:Drive accordingly. | 0.90 |
| 03/21/25 | **Dziekan, Susan C.**<br>Color-code additional deposition designations and counter-designations. | 4.30 |
| 03/21/25 | **Medvene, Catherine E.** | 0.50 |

Mayer Brown LLP

Invoice No: 100317927                                                      Page 24
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:        Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------------|-------|
| | Conference with B. Webb ████████████████████████ ████████. | |
| 03/21/25 | **Medvene, Catherine E.**<br>Prepare for R. McGorrin trial preparation. | 1.40 |
| 03/21/25 | **Medvene, Catherine E.**<br>Review R. Wilhelm testimony to use at trial. | 0.80 |
| 03/21/25 | **Medvene, Catherine E.**<br>Review B. Topercer testimony to use at trial. | 1.50 |
| 03/21/25 | **Medvene, Catherine E.**<br>Review R. McGorrin deposition testimony. | 0.70 |
| 03/21/25 | **Medvene, Catherine E.**<br>Conference with R. McGorrin re trial preparation. | 0.90 |
| 03/21/25 | **Medvene, Catherine E.**<br>Review materials for pretrial conference. | 1.90 |
| 03/21/25 | **Medvene, Catherine E.**<br>Conference with M. December re pretrial conference needs. | 0.30 |
| 03/21/25 | **Medvene, Catherine E.**<br>Conference with W. Suflas re pretrial conference tasks. | 0.50 |
| 03/21/25 | **Medvene, Catherine E.**<br>Review documents for C. Bowers witness outline. | 3.90 |
| 03/21/25 | **Palmer, Erick J.**<br>Work on preparation for argument re Daubert motion filed against Decker; analyze evidence and Decker report relating to the same. | 5.80 |
| 03/21/25 | **Rambarat, Cecilia G.**<br>Meet with Ms. Medvene and Dr. McGorrin to prepare Dr. McGorrin for trial; prepare for and meet with Dr. Floros and Mr. Palmer to prepare Dr. Floros for trial; send relevant prep materials to Dr. McGorrin, Dr. Spingarn, and Dr. Floros; continue drafting a designation supplementing Dr. Decker's trial examination outline. | 7.70 |
| 03/21/25 | **Suflas, Whitney A.**<br>Coordinate preparation sessions with trial witnesses; draft opposition brief to Defendants' deposition designation objections; research ability to supplement expert report before trial; draft brief re supplementation of R. McSorley's report ████████████████████████████. | 5.60 |
| 03/21/25 | **Webb, E. Brantley**<br>Prepare for pretrial conference; work on trial opening. | 6.00 |
| 03/21/25 | **Zarlenga, Carmine R.**<br>Prepare for and participate in telephone conference with defendant William | 2.30 |

Mayer Brown LLP

Invoice No: 100317927                                                    Page 25
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:        Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------------|-------|
| | "Chick" Bowers re ████████████ email to Mr. Bowers re ████████ ██████████ and review response to same; review and respond to inquiries from Ms. Butler ████████████████████████; prepare for and participate in Teams video conference with ███████████████ ██████████████████; review input on draft settlement offer from Ms. Butler and adopt same. | |
| 03/22/25 | **December, Molly** Communications with C. Medvene re revising exhibit lists to identify trade secret documents; compiled trade secret documents in dispute per C. Medvene. | 2.00 |
| 03/22/25 | **Dziekan, Susan C.** Color-code our additional and counter-designations. | 5.50 |
| 03/22/25 | **Medvene, Catherine E.** Draft C. Bowers trial witness outline. | 3.00 |
| 03/22/25 | **Medvene, Catherine E.** Review documents for G. Bundy witness outline. | 2.30 |
| 03/22/25 | **Medvene, Catherine E.** Draft G. Bundy trial witness outline. | 1.80 |
| 03/22/25 | **Medvene, Catherine E.** Compile documents to send to ████████████████ | 0.70 |
| 03/22/25 | **Medvene, Catherine E.** Edit S. Porzio trial examination outline. | 0.70 |
| 03/22/25 | **Medvene, Catherine E.** Review exhibits ████████████████████ to prepare for pretrial conference argument. | 2.90 |
| 03/22/25 | **Medvene, Catherine E.** Review motions in limine and Daubert briefs to prepare for pretrial conference. | 1.20 |
| 03/22/25 | **Palmer, Erick J.** Work on preparation for oral argument re Daubert motions filed against Decker and Stoll. | 8.10 |
| 03/22/25 | **Rambarat, Cecilia G.** ████████████████████████; continue drafting Dr. Decker's trial examination outline. | 4.90 |
| 03/22/25 | **Suflas, Whitney A.** Draft opposition to motion in limine; prepare materials for motion to supplement. | 3.30 |
| 03/22/25 | **Webb, E. Brantley** Prepare for pretrial conference, including preparing for argument on motions in limine and Daubert motions, supplemental disclosure of expert opinions, | 4.00 |

Mayer Brown LLP

Invoice No: 100317927                                                                    Page 26
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | exhibit objections, and jury materials. | |
| 03/22/25 | **Zarlenga, Carmine R.**<br>Begin review of R. Bundy deposition exhibits and develop of particular lines of questioning for trial cross-examination; begin developing opening statement outline. | 5.90 |
| 03/23/25 | **Durham, Anna V.**<br>Review and analyze settlement position letter and correspondence with MB team re same. | 0.30 |
| 03/23/25 | **Medvene, Catherine E.**<br>Draft G. Bundy trial examination outline. | 1.60 |
| 03/23/25 | **Medvene, Catherine E.**<br>Draft talking points for Daubert and motion in limine for pretrial hearing. | 3.50 |
| 03/23/25 | **Medvene, Catherine E.**<br>Edit R. Bundy cross examination trial outline. | 2.20 |
| 03/23/25 | **Medvene, Catherine E.**<br>Edit motion to amend pretrial statement to update damages. | 0.50 |
| 03/23/25 | **Medvene, Catherine E.**<br>Review exhibits to prepare for pretrial conference. | 2.70 |
| 03/23/25 | **Palmer, Erick J.**<br>Work on preparation for arguments re Daubert motions filed against McGorrin and McSorley. | 6.30 |
| 03/23/25 | **Rambarat, Cecilia G.**<br>Meet with Mr. Palmer ████████████████████ to prepare for pretrial conference hearing; ████████████ ████████████████████; continue drafting Dr. Decker's trial examination outline. | 4.10 |
| 03/23/25 | **Suflas, Whitney A.**<br>Prepare talking points for McSorley Daubert; draft and revise motion to supplement and amend; review and consolidate ████████ research in preparation for arguments; review Tinge deposition transcripts for trial outline. | 10.10 |
| 03/23/25 | **Webb, E. Brantley**<br>Prepare for pretrial conference, including preparing for argument on motions in limine and Daubert motions, supplemental disclosure of expert opinions, exhibit objections, and jury materials. | 7.00 |
| 03/23/25 | **Zarlenga, Carmine R.**<br>Review and analyze ████████████████████ follow up communications with Ms. Webb and Ms. Butler re same; review, revise, and edit draft R. Bundy cross-examination outline received from Ms. Medvene and forward to Ms. Medvene for follow up. | 2.70 |

Mayer Brown LLP

Invoice No: 100317927                                                                                  Page 27
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 03/24/25 | **December, Molly**<br>Prepare additional material for pretrial conference per C. Zarlenga; revise master trial calendar; communication with C. Rambarat re results of pre-trial hearing; review order on motions in limine and Daubert motions; communications with I. Gonzalez and C. Dodd re load files for deposition videos; communications with S. Dziekan re questions related to deposition counter-designation questions; continue highlighting counter-designations. | 0.50 |
| 03/24/25 | **Durham, Anna V.**<br>Review and analyze Court's order resolving motions in limine. | 0.50 |
| 03/24/25 | **Dziekan, Susan C.**<br>Color-code our additional and counter-designations. | 4.50 |
| 03/24/25 | **Medvene, Catherine E.**<br>Prepare for pretrial hearing. | 4.10 |
| 03/24/25 | **Medvene, Catherine E.**<br>Attend pretrial hearing. | 2.50 |
| 03/24/25 | **Medvene, Catherine E.**<br>Analyze G. Bundy deposition transcript. | 1.30 |
| 03/24/25 | **Medvene, Catherine E.**<br>Continue drafting and supplementing G. Bundy witness outline. | 1.80 |
| 03/24/25 | **Palmer, Erick J.**<br>Prepare for and participate in pretrial hearing and settlement discussions. | 7.60 |
| 03/24/25 | **Rambarat, Cecilia G.**<br>Draft Dr. Floros' trial outline; analyze motion in limine/Daubert order; communicate with experts Dr. Spingarn, Dr. McGorrin, Dr. Floros, and Bob Stoll re the judge's order; analyze Dr, Rodriguez-Saona's testimony in light of judge's order. | 10.30 |
| 03/24/25 | **Suflas, Whitney A.**<br>Review order on motions in limine; confer with Reisman re scheduling; review and revise motion to supplement and amend; confer with B. Webb re McSorley prior to Final Pretrial Conference. | 2.00 |
| 03/24/25 | **Suflas, Whitney A.**<br>Serve McSorley's revised expert materials; review witness depositions and reports in preparation for trial. | 4.50 |
| 03/24/25 | **Webb, E. Brantley**<br>Attend pretrial conference; prepare for pretrial conference and settlement discussions. | 7.50 |
| 03/24/25 | **Zarlenga, Carmine R.**<br>Prepare for Final Pretrial Conference ██████████████████ ████████████████████████; conferences with the Mayer Brown team | 7.30 |

Mayer Brown LLP

Invoice No: 100317927                                                          Page 28
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:            Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | and Ms. Butler re hearing preparation; telephone conferences with Ms. Butler and Robert Mallet ███████████████████████████; conference with Mr. Doktycz ████████████; appear for Final Pretrial Conference; conference with opposing counsel (R. Hicks) re Special Master issue as noted in the Court's 3-24-25 Order; review and analyze District Court Order resolving motions in limine and other pretrial matters; appear for and participate in mandatory settlement conference before Judge Bissoon; follow up conference with the client team re same. | |
| 03/25/25 | **December, Molly** | 5.80 |
| | Revise master trial calendar; communications with C. Medvene re preparation of trial exhibits; communications with C. Medvene re preparation of materials for S. Porzio; communications with B. Webb re King, McSorley, and Tinge depositions and expert reports; prepare materials for S. Porzio requested by C. Medvene; prepare King, McSorley, and Tinge materials requested by B. Webb; communications with C. Rambarat re expert witness preparation; communications with D. McKown and I. Gonzalez re trial preparation; participate in KLD training; communication with M. Balobeck re pretrial hearing transcript order; communication with Network Deposition Services re Porzio deposition transcript. | |
| 03/25/25 | **Durham, Anna V.** | 1.50 |
| | Attend to trial brief, including correspondence and conferences with MB team re same ████████████████████████████████████. | |
| 03/25/25 | **Durham, Anna V.** | 1.30 |
| | Attend to trial preparation, including analysis of claims and defenses, witness preparation for direct and cross examinations, and correspondence with trial re status and next steps. | |
| 03/25/25 | **Dziekan, Susan C.** | 1.30 |
| | EDR database training with KLD. | |
| 03/25/25 | **Dziekan, Susan C.** | 0.50 |
| | Review Mallet v. Lacayo District Court docket for new filings, download same and add them to the O: drive. | |
| 03/25/25 | **Dziekan, Susan C.** | 1.50 |
| | Update our combined list of deposition designations to account for our counter designations and additional designations. | |
| 03/25/25 | **Medvene, Catherine E.** | 2.40 |
| | Review S. Zhou deposition transcripts for trial testimony designations. | |
| 03/25/25 | **Medvene, Catherine E.** | 0.80 |
| | Conference with case team re trial logistics. | |
| 03/25/25 | **Medvene, Catherine E.** | 0.50 |

Mayer Brown LLP

Invoice No: 100317927  Page 29
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*: <span></span> Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------|-------|
| | Edit witness list delegations. | |
| 03/25/25 | **Medvene, Catherine E.**<br>Draft portions of G. Bundy witness outline. | 1.90 |
| 03/25/25 | **Medvene, Catherine E.**<br>███████████████████████. | 0.50 |
| 03/25/25 | **Medvene, Catherine E.**<br>Conference with M. December re trial logistics. | 0.40 |
| 03/25/25 | **Medvene, Catherine E.**<br>Review judge's trial procedures. | 0.20 |
| 03/25/25 | **Medvene, Catherine E.**<br>Conference with I. Gonzalez re trial logistics. | 0.20 |
| 03/25/25 | **Medvene, Catherine E.**<br>Draft C. Bowers trial witness examination outline. | 2.50 |
| 03/25/25 | **Medvene, Catherine E.**<br>Attend training of KLD database. | 1.20 |
| 03/25/25 | **Medvene, Catherine E.**<br>Edit S. Porzio witness outline. | 0.90 |
| 03/25/25 | **Palmer, Erick J.**<br>Analyze Decker report, deposition transcript, and exhibits cited therein; work on outline for Decker direct and rebuttal testimony; analyze ██████ ████████████████ in preparation of the same. | 9.30 |
| 03/25/25 | **Palmer, Erick J.**<br>Analyze Decker report, deposition transcript, and exhibits cited therein; work on outline for Decker direct and rebuttal testimony; analyze ██████ ████████████████ in preparation of the same. | 2.00 |
| 03/25/25 | **Rambarat, Cecilia G.**<br>Draft outline for preparation meeting with Dr. Decker; prepare for and attend preparation meeting with Dr. Decker; attend KLD training on database containing produced documents; highlight relevant portions of Dr. Rodriguez-Saona's deposition testimony and report and send to Dr. Decker for review and analysis; communicate with Ms. Medvene re duplicate exhibits. | 8.40 |
| 03/25/25 | **Suflas, Whitney A.**<br>Confer with B. Webb re trial briefs and J. Tinge trial preparations; review correspondences re duplicative exhibits; confer with J. Tinge re preparation sessions; review Tinge deposition transcripts and prepare trial outline. | 6.30 |
| 03/25/25 | **Webb, E. Brantley**<br>Draft and coordinate witness outlines for trial; communicate with opposing counsel re special master. | 4.10 |

Mayer Brown LLP

Invoice No: 100317927                                                                            Page 30
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                   Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------|-------|
| 03/25/25 | **White, Eric A.** <br> Communicate with B. Webb re optional trial brief; review rules; communicate with A. Durham re assistance and reaching out to Docket for examples; review court order on motions in limine, and communicate with B. Webb re same; ███████████████████████; review recent filings; outline claims and defenses for discussion. | 3.30 |
| 03/25/25 | **Zarlenga, Carmine R.** <br> Prepare engagement letter for ████████ and forward same for review and approval; review and respond to ██████████████ email; telephone conference with Ms. Butler re same ██████████████████████. | 2.20 |
| 03/26/25 | **December, Molly** <br> Begin reviewing additional plaintiff's trial exhibits for clarity per C. Rambarat; begin preparing stamped trial exhibits; communication with M. Balobeck re trial transcript deposit; communications with C. Medvene re witness checklist; prepare draft witness checklist; communications with D. McKown and I. Gonzalez re Jackson Lewis trial logistics. | 7.00 |
| 03/26/25 | **Durham, Anna V.** <br> Correspond with MB team re ████████████████████████████. | 1.60 |
| 03/26/25 | **Durham, Anna V.** <br> Correspond re special master. | 0.10 |
| 03/26/25 | **Durham, Anna V.** <br> Attend to witness outlines for trial. | 0.20 |
| 03/26/25 | **Durham, Anna V.** <br> Attend to trial brief ████████████████████. | 1.50 |
| 03/26/25 | **Durham, Anna V.** <br> Attend to joint witness list, including conference with C. Medvene and analysis of order re same. | 0.50 |
| 03/26/25 | **Dziekan, Susan C.** <br> Clean up our chart of Defendants' duplicative exhibits, review their duplicative exhibits and our cross-referenced exhibit number for accuracy. | 7.70 |
| 03/26/25 | **Medvene, Catherine E.** <br> Conference. with S. Dziekan re exhibit binders per court requirements. | 0.30 |
| 03/26/25 | **Medvene, Catherine E.** <br> Conference with E. White and A. Durham re trial brief. | 0.60 |
| 03/26/25 | **Medvene, Catherine E.** <br> Conference with C. Rambarat re witness outlines. | 0.20 |

Mayer Brown LLP

Invoice No: 100317927                                                                    Page 31
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 03/26/25 | **Medvene, Catherine E.**<br>Conference with W. Suflas and C. Rambarat re joint exhibit list. | 0.50 |
| 03/26/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re witness allocation. | 0.40 |
| 03/26/25 | **Medvene, Catherine E.**<br>Review documents for A. Lacayo witness outline. | 2.80 |
| 03/26/25 | **Medvene, Catherine E.**<br>Edit R. Bundy witness outline. | 1.30 |
| 03/26/25 | **Medvene, Catherine E.**<br>Review A. Lacayo deposition testimony. | 3.10 |
| 03/26/25 | **Medvene, Catherine E.**<br>Manage outstanding trial tasks. | 0.80 |
| 03/26/25 | **Medvene, Catherine E.**<br>Draft A. Lacayo witness outline. | 1.70 |
| 03/26/25 | **Medvene, Catherine E.**<br>Conference with M. Savidakis re trial. | 0.20 |
| 03/26/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re trial witness outlines. | 0.30 |
| 03/26/25 | **Palmer, Erick J.**<br>Work on outline for Decker direct and rebuttal testimony; analyze ███████ ████████████████████████████████████████████;<br>analyze Rodriguez-Saona report. | 9.60 |
| 03/26/25 | **Rambarat, Cecilia G.**<br>Revise trial outline of Dr. Decker based on order from judge; send Dr. Decker's outline to Mr. Palmer for review; work with Ms. Dziekan, Ms. Medvene, and Ms. Suflas on final joint exhibit list; send Mr. Reisman and Mr. Creasy's reports, deposition testimony, and Daubert filings to Mr. Palmer; confer with Mr. Palmer ██████████████████████████; draft Dr. Rodriguez Saona's cross-examination outline. | 8.50 |
| 03/26/25 | **Suflas, Whitney A.**<br>Review deposition transcripts for J. Tinge; prepare trial outline for J. Tinge; review Mallet's exhibit list for possible removal and objection revisions. | 6.90 |
| 03/26/25 | **Webb, E. Brantley**<br>Prepare witness outlines for trial, including for J. Tinge and B. McSorley; analyze topics for cross examination. | 7.90 |
| 03/26/25 | **White, Eric A.**<br>Continue to review and outline claims and defenses for trial brief, and conduct intermittent research on standards; participate in conference with C. Medvene | 5.20 |

Mayer Brown LLP

Invoice No: 100317927                                                                                        Page 32
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                              Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | and A. Durham to discuss ██████████████ trial brief ████████ ██████; review recent motion in limine order ████████████████. | |
| 03/26/25 | **Zarlenga, Carmine R.**<br>Revise and edit draft R. Bundy cross-examination outline and forward to Ms. Medvene for follow up; review District Court Order requiring additional filings; review input from opposing counsel rejecting proposed postponement of trial. | 3.20 |
| 03/27/25 | **December, Molly**<br>Continue preparing stamped trial exhibits; communications with S. Dziekan re preparation of final exhibits; communications with K. D'Andrea re preparation of B. Bundy trial outline and exhibits binder for C. Zarlenga; revise B. Bundy trial outline per C. Medvene; organize B. Bundy trial exhibit binder for C. Zarlenga; revise trial witness checklist; discuss trial witness checklist with C. Medvene and C. Bredahl; communication with J. Keating re payment of court reporter trial transcript deposit; communications with D. McKown re Jackson Lewis building security and conference room reservations. | 7.50 |
| 03/27/25 | **Durham, Anna V.**<br>Strategy conference with team re trial preparation. | 1.20 |
| 03/27/25 | **Durham, Anna V.**<br>Attend to pretrial brief strategy, including trial brief and joint stipulations. | 0.60 |
| 03/27/25 | **Durham, Anna V.**<br>Attend to finalization and service of ████████████. | 0.60 |
| 03/27/25 | **Durham, Anna V.**<br>Attend to witness examination outline for trial. | 0.40 |
| 03/27/25 | **Durham, Anna V.**<br>Revise joint witness list, including research ████████████ ████████████████████. | 3.00 |
| 03/27/25 | **Durham, Anna V.**<br>Review and analyze pretrial conference transcript. | 0.40 |
| 03/27/25 | **Dziekan, Susan C.**<br>Review chart and make a new document that only includes the exhibit numbers and duplicative defendants' exhibits and review the exhibits Defendants provided to check for any we are missing. | 1.50 |
| 03/27/25 | **Dziekan, Susan C.**<br>Work with Service Desk to get three DC paralegals access to our O:Drive for binder preparation assistance. | 0.20 |
| 03/27/25 | **Dziekan, Susan C.**<br>Review Mallet v. Lacayo District Court docket for new filings, download same and add them to the O: drive. | 0.10 |
| 03/27/25 | **Dziekan, Susan C.** | 3.10 |

Mayer Brown LLP

Invoice No: 100317927                                                Page 33

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:           Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| | Format our Excel trial exhibits for printing. | |
| 03/27/25 | **Medvene, Catherine E.**<br>Draft A. Lacayo witness outline. | 3.90 |
| 03/27/25 | **Medvene, Catherine E.**<br>Attend internal Mayer Brown meeting re trial preparation. | 1.10 |
| 03/27/25 | **Medvene, Catherine E.**<br>Review A. Lacayo deposition transcript. | 2.80 |
| 03/27/25 | **Medvene, Catherine E.**<br>Edit order of proof. | 3.40 |
| 03/27/25 | **Medvene, Catherine E.**<br>Manage outstanding trial tasks. | 0.80 |
| 03/27/25 | **Medvene, Catherine E.**<br>Conference with C. Zarlenga and B. Webb re trial strategy. | 1.80 |
| 03/27/25 | **Medvene, Catherine E.**<br>Conference with W. Suflas re exhibit list. | 0.30 |
| 03/27/25 | **Palmer, Erick J.**<br>Analyze Rodriguez-Saona report and deposition transcript; work on cross-examination outline. | 7.40 |
| 03/27/25 | **Rambarat, Cecilia G.**<br>Conference with Ms. Webb, Mr. Palmer, Ms. Medvene, Mr. White, Ms. Suflas, and Ms. Durham to discuss upcoming tasks in Mallet case; complete Dr. Rodriguez-Saona's trial outline and send to Mr. Palmer for review; review Mr. Sheets' deposition testimony for designations we intend to use at trial; start working on Mr. Reisman's and Mr. Creasy's trial outline. | 8.90 |
| 03/27/25 | **Suflas, Whitney A.**<br>Participate in trial team meeting; review exhibits and objections for removal per court's order; review Tinge deposition transcripts; coordinate expert and witness trial preparation; draft and send email to Defendants re meet and confer; review and revise duplicative exhibit list; review and revise Tinge trial outline; review McSorley's expert reports. | 8.10 |
| 03/27/25 | **Webb, E. Brantley**<br>Meet with trial team to discuss themes and strategy; prepare witness outlines for trial. | 5.00 |
| 03/27/25 | **White, Eric A.**<br>Participate in trial team meeting; review update on sealing documents; complete review of recent court orders. | 2.30 |
| 03/27/25 | **Zarlenga, Carmine R.**<br>Review video designations of trial witness S. Zhou ███████████████<br>████████; conference with Ms. Webb and Ms. Medvene re ████████ | 4.20 |

Mayer Brown LLP

Invoice No: 100317927                                                                                   Page 34
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                              Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | ████████████████████████████████ ; telephone conference with opposing counsel (R. Hicks) re █████ ████████████ ; correspondence with courtroom deputy Joungsun Miller re potential scheduling conference. | |
| 03/28/25 | **December, Molly**<br>Communication with C. Rambarat and S. Dziekan re review of plaintiffs' trial exhibits for clarity; complete review of database for possible replacement exhibits; communications with C. Medvene and W. Suflas re trial exhibit revisions per court order at pretrial conference; review pretrial conference hearing transcript; revise trial calendar; communications with D. McKown and I. Gonzalez re Jackson Lewis building access; revise witness checklist. | 6.60 |
| 03/28/25 | **Durham, Anna V.**<br>Correspond with MB team re trial preparation strategy and next steps in pretrial filings. | 0.70 |
| 03/28/25 | **Durham, Anna V.**<br>Correspond re service of subpoena ████████ . | 0.50 |
| 03/28/25 | **Durham, Anna V.**<br>Attend to joint stipulations, including drafting and revision of joint stipulations re expert witness qualifications, use of videotaped deposition testimony at trial, joint witness list, and stipulation of admissibility/authenticity of certain exhibits. | 5.40 |
| 03/28/25 | **Durham, Anna V.**<br>Review and analyze deposition transcripts to determine ████████████ ████ | 0.90 |
| 03/28/25 | **Medvene, Catherine E.**<br>Edit trade secret list. | 2.90 |
| 03/28/25 | **Medvene, Catherine E.**<br>Conference with E. Palmer and C. Rambarat re Decker's testimony. | 0.70 |
| 03/28/25 | **Medvene, Catherine E.**<br>Edit exhibit list. | 0.80 |
| 03/28/25 | **Medvene, Catherine E.**<br>Manage trial tasks. | 1.10 |
| 03/28/25 | **Medvene, Catherine E.**<br>Conference with W. Suflas re ████████ and amended exhibit list. | 1.00 |
| 03/28/25 | **Medvene, Catherine E.**<br>Review deposition testimony ████████████ . | 0.70 |
| 03/28/25 | **Medvene, Catherine E.**<br>Review documents for A. Lacayo witness examination. | 1.00 |
| 03/28/25 | **Medvene, Catherine E.** | 4.60 |

Mayer Brown LLP

Invoice No: 100317927                                                        Page 35
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:        Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Draft A. Lacayo witness cross examination outline. | |
| 03/28/25 | **Medvene, Catherine E.**<br>Conference with W. Suflas re outstanding pretrial tasks. | 0.80 |
| 03/28/25 | **Medvene, Catherine E.**<br>Attend meet-and-confer with opposing counsel re pretrial filings. | 0.50 |
| 03/28/25 | **Palmer, Erick J.**<br>Work on cross-examination outline for Rodriguez-Sanoa; analyze expert report of A. Reisman. | 6.60 |
| 03/28/25 | **Rambarat, Cecilia G.**<br>Work with document services to make certain trial exhibits easier to read; confer with Ms. Medvene and Mr. Palmer re ███████; highlight testimony we intend to use ███████████████ ████████████; send highlighted testimony to Ms. Medvene; work with Ms. Medvene and Ms. Suflas to determine which exhibits we can remove from our trial list; work on Mr. Reisman's trial outline. | 9.10 |
| 03/28/25 | **Suflas, Whitney A.**<br>Attend meet and confer with Defendants; attend witness prep with J. Tinge; attend witness prep with R. McSorley; confer with C. Medvene ██████ █████████; review and revise exhibit list; review and draft McSorley trial outline. | 15.30 |
| 03/28/25 | **Webb, E. Brantley**<br>Prepare J. Tinge for his direct examination; meet with B. McSorley to prepare for his testimony at trial; meet and confer with defense counsel re court-ordered pretrial submissions; revise trade secret list and witness list. | 6.50 |
| 03/28/25 | **White, Eric A.**<br>Work on trial brief; review group communications. | 1.00 |
| 03/28/25 | **Zarlenga, Carmine R.**<br>Prepare for and participate in video conference with ███████████ ████████████████████████████; additional conference with Ms. Butler re ████████████████████████████████████; lengthy telephone conference with R. Mallet re ████████████ ██████████████; re-forward engagement letter to ████████; correspondence with Ms. Medvene re ████████████ ███████████████; review responses to same; provide input on updated trade secrets list; review video and provide input on final Topercer deposition designations. | 5.20 |
| 03/29/25 | **December, Molly**<br>Communications with C. Medvene re scheduling hearing transcript; communications with C. Medvene re revisions to amended trade secret list; revise list of amended trade secrets. | 0.90 |

Mayer Brown LLP

Invoice No: 100317927                                                           Page 36
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 03/29/25 | **Durham, Anna V.** <br> Attend to ███████████████ document search, including conference with C. Medvene re same. | 0.40 |
| 03/29/25 | **Durham, Anna V.** <br> Correspond with MB team re revisions to joint stipulations. | 0.10 |
| 03/29/25 | **Medvene, Catherine E.** <br> Edit A. Lacayo witness outline. | 3.00 |
| 03/29/25 | **Medvene, Catherine E.** <br> Review deposition transcripts of W. Hallmark. | 4.80 |
| 03/29/25 | **Medvene, Catherine E.** <br> Review ███████████ documents. | 1.30 |
| 03/29/25 | **Medvene, Catherine E.** <br> Draft W. Hallmark cross-examination outline. | 1.90 |
| 03/29/25 | **Medvene, Catherine E.** <br> Edit Zhou, Topercer, and Wilhelm deposition designations. | 1.20 |
| 03/29/25 | **Palmer, Erick J.** <br> Analyze Reisman reports, Creasey report, and Daubert motions relating to the same; work on general strategies and outline for Reisman direct testimony at trial. | 5.90 |
| 03/29/25 | **Rambarat, Cecilia G.** <br> Conduct research ████████████████████████████████ ████████ ; send research to Ms. Medvene; draft Mr. Reisman's trial outline. | 11.30 |
| 03/29/25 | **Suflas, Whitney A.** <br> Review, draft, and revise McSorley trial outline; review and revise exhibit list. | 8.10 |
| 03/29/25 | **Webb, E. Brantley** <br> Prepare outline for J. Tinge as well as moot cross questions. | 1.00 |
| 03/29/25 | **Zarlenga, Carmine R.** <br> Review and analyze S. Porzio deposition transcripts ███████████ ██████████████████ ; review, revise, and edit direct examination outline and begin preparation of cross-examination preparation topics and strategies; outline key points for opening statement; review R. Wilhelm deposition designations and accompanying video and make adjustments to same; forward to Ms. Medvene for follow up; review patents marked as exhibits █████████████████ and follow up with Mr. Palmer re same; review analysis ███████████████████ ; review and analyze transcript of the 3-24-25 Final Pretrial Conference. | 6.70 |
| 03/30/25 | **December, Molly** <br> Revise trial exhibits; communications with C. Medvene, W. Suflas, and B. Webb re revised trial exhibits; review exhibits listed in amended trade secret | 5.70 |

Mayer Brown LLP

Invoice No: 100317927                                                                                  Page 37
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | list; communication with C. Rambarat re ████████████; review production documents re revisions to trial exhibits; communications with A. Durham re Zhou deposition errata; communication with KL Discovery re database searching assistance. | |
| 03/30/25 | **Durham, Anna V.** Revisions to joint stipulations, including re expert witness qualifications, use of videotaped deposition testimony at trial, joint witness list, stipulation of admissibility/authenticity of certain exhibits, and trial brief. | 4.10 |
| 03/30/25 | **Durham, Anna V.** ████████████████████████████████. | 5.30 |
| 03/30/25 | **Durham, Anna V.** Correspond with MB team re ████ transcript error. | 0.10 |
| 03/30/25 | **Medvene, Catherine E.** Review deposition designations to cut trial video. | 0.80 |
| 03/30/25 | **Medvene, Catherine E.** Review joint stipulations. | 0.70 |
| 03/30/25 | **Medvene, Catherine E.** Analyze R. Wilson deposition transcripts. | 2.40 |
| 03/30/25 | **Medvene, Catherine E.** Draft R. Wilson trial examination outline. | 1.00 |
| 03/30/25 | **Medvene, Catherine E.** Conference with B. Webb re trial strategy. | 1.90 |
| 03/30/25 | **Medvene, Catherine E.** ████████████████████████████. | 2.50 |
| 03/30/25 | **Medvene, Catherine E.** Conference with W. Suflas re stipulations. | 0.80 |
| 03/30/25 | **Medvene, Catherine E.** Review exhibits for removal. | 2.30 |
| 03/30/25 | **Palmer, Erick J.** Work on Reisman outline for direct testimony; work with C. Rambarat re the same; analyze case law ████████████████████████. | 5.00 |
| 03/30/25 | **Rambarat, Cecilia G.** Review Lacayo's Synova lab notebooks ████████████; ████████████████████; draft Reisman's trial outline; search Hallmark, Bundy, and Lacayo's testimony ████████████████; ████████████████; send answer to Ms. Medvene. | 8.50 |

Mayer Brown LLP

Invoice No: 100317927                                                                        Page 38
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|
| 03/30/25 | **Suflas, Whitney A.** | 8.80 |

Review and revise draft stipulations; review, draft, and revise McSorley trial
outline; review and revise exhibit list; confer with team re status of projects.

| 03/30/25 | **Webb, E. Brantley** | 6.30 |
|---|---|---|

Prepare witness outlines; strategy ██████████████████████████
████████████████████; edit court-ordered filings, including witness list,
stipulations, amended trade secret list.

| 03/30/25 | **White, Eric A.** | 1.80 |
|---|---|---|

Complete initial draft of trial brief; communicate with C. Medvene and A.
Durham re same; revise draft.

| 03/30/25 | **Zarlenga, Carmine R.** | 5.70 |
|---|---|---|

Revise, edit, and supplement draft S. Porzio direct examination outline and
cross-examination preparation; continue developing opening statement; emails
with Ms. Webb ████████████████████████; review and respond to inquiry from Ms. Butler ████████████████████
████████████████████.

| 03/31/25 | **December, Molly** | 8.30 |
|---|---|---|

Prepare trade secret documents requested by  C. Medvene; communications
with Digital Evidence Group and A. Durham ████████████████████████;
communications with C. Medvene re Lacayo trial outline and exhibits;
communications with S. Dziekan re Hallmark, Lacayo, and Porzio trial outlines;
communications with C. Medvene and W. Suflas re preparation of trial exhibits
for Judge; communications with C. Medvene and I. Gonzalez re deposition
pages cited in B. Bundy cross-exam outline; communications with S. Dziekan
re Reisman trial materials requested by C. Rambarat; communications with W.
Suflas re ████████████████; communications with W. Suflas re exhibits
for meet and confer re authenticity; communication with K. D'Andrea re G.
Bundy deposition transcript and exhibits for C. Zarlenga; organize G. Bundy
deposition materials for C. Zarlenga; communications with KL Discovery re
database searching issues.

| 03/31/25 | **Durham, Anna V.** | 8.10 |
|---|---|---|

Attend to revisions, finalization, and filing of joint stipulations, including re
expert witness qualifications, use of videotaped deposition testimony at trial,
joint witness list, and stipulation of admissibility/authenticity of certain exhibits,
and trial brief.

| 03/31/25 | **Durham, Anna V.** | 0.30 |
|---|---|---|

Correspond with MB team re strategy ████████████.

| 03/31/25 | **Durham, Anna V.** | 3.60 |
|---|---|---|

Further attention to potential impeachment exhibits and demonstratives,
including correspondence with MB team and review and analysis of produced
documents pursuant to same.

Mayer Brown LLP

Invoice No: 100317927
<div align="right">Page 39</div>

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:
<div align="right">Keating, Jennifer</div>

Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 03/31/25 | **Dziekan, Susan C.**<br>Review draft trial examination outlines of Hallmark, Lacayo, Porzio, Bowers and G. Bundy, collect exhibits cited therein. | 2.00 |
| 03/31/25 | **Dziekan, Susan C.**<br>Gather Reisman preparation materials. | 3.50 |
| 03/31/25 | **Dziekan, Susan C.**<br>Handle logistics for preparation of G. Bundy deposition designation and exhibits binder for C. Zarlenga. | 0.20 |
| 03/31/25 | **Dziekan, Susan C.**<br>Communications with I. Gonzalez re existence of Phase I R. Bundy video. | 0.30 |
| 03/31/25 | **Dziekan, Susan C.**<br>Review and monitor emails in preparation for filing of our Amended Summary Chart, Joint Stipulation, Joint Final Witness List and Trial Participants, Optional Trial Brief, Motion for Leave to Supplement Robert McSorley's Expert Disclosure and to Further Amend the Pretrial Statement, and Motion for Leave to File Supplement to Expert Report Under Seal. | 0.50 |
| 03/31/25 | **Medvene, Catherine E.**<br>Conference with B. Webb and ███████████████████. | 0.90 |
| 03/31/25 | **Medvene, Catherine E.**<br>Edit A. Lacayo witness outline. | 1.80 |
| 03/31/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re trial strategy. | 0.50 |
| 03/31/25 | **Medvene, Catherine E.**<br>Finalize amended trade secret chart. | 0.60 |
| 03/31/25 | **Medvene, Catherine E.**<br>Conference with A. Durham ███████████████. | 0.30 |
| 03/31/25 | **Medvene, Catherine E.**<br>Conference with B. Webb ███████████████. | 0.20 |
| 03/31/25 | **Medvene, Catherine E.**<br>Review and finalize stipulations. | 3.80 |
| 03/31/25 | **Medvene, Catherine E.**<br>Draft R. Wilson witness examination outline. | 3.30 |
| 03/31/25 | **Medvene, Catherine E.**<br>Analyze Mallet's identified trade secret list. | 1.30 |
| 03/31/25 | **Medvene, Catherine E.**<br>Conference with R. McSorley ███████████████. | 0.50 |
| 03/31/25 | **Medvene, Catherine E.**<br>███████████████████████████ | 0.70 |

Mayer Brown LLP

Invoice No: 100317927                                                              Page 40
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                   Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| 03/31/25 | **Palmer, Erick J.**<br>Prepare for and participate in Teams meeting with A. Reisman and C. Rambarat; work with C. Rambarat re general strategies for Reisman direct testimony; analyze Reisman reports and evidence cited therein; analyze case law ████████████████████; work on revisions to Trial Brief; work with B. Webb and C. Medvene re tonight's filings. | 8.40 |
| 03/31/25 | **Rambarat, Cecilia G.**<br>Meet with Andy Reisman to prepare him for testimony at trial; work on Reisman's outline; work with Ms. Medvene and Ms. Suflas on filing of Amended List of Trade Secrets. | 9.60 |
| 03/31/25 | **Suflas, Whitney A.**<br>Met with McSorley re trial testimony; correspond with Defendants about filings; confer with expert re supplements; prepare and serve supplemental expert disclosures; review and revise exhibit list, stipulations, witness list, motion to supplement McSorley report for filing. | 9.20 |
| 03/31/25 | **Webb, E. Brantley**<br>Prepare witness outlines; preparation session with damages expert R. McSorley; strategy ████████; edit court-ordered filings, including witness list, stipulations, amended trade secret list, trial brief; draft and edit motion to supplement expert disclosure. | 14.00 |
| 03/31/25 | **White, Eric A.**<br>Draft and revise successive drafts of trial brief; review updates from A. Dunham re ████████████████████; communicate with B. Webb, E. Palmer, and C. Medvene re changes and filings. | 2.80 |
| 03/31/25 | **Zarlenga, Carmine R.**<br>Review, revise, and edit draft S. Porzio direct examination outline and cross-examination preparation; telephone conferences with Ms. Webb re various trial preparation issues; review draft filings required by the Court in the 3-26-25 Order (portions); revise, edit, and supplement draft opening statement; review and analyze G. Bundy deposition transcript in preparation of cross-examination outline. | 6.20 |

**Total Hours**                                             **1452.50**

Mayer Brown LLP

Invoice No: 100317927                                                                                                Page 41
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

### Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 02/25/25 | **Professional Services**<br>VENDOR: Eurofins SF Analytical Laboratories Inc. INVOICE#: TK25000715 DATE: 2/25/2025<br>February 2025 - TK05B - Monthly Extended Sample Storage | 1 | 218.00 |
| 03/04/25 | **Transcripts**<br>VENDOR: Network Deposition Services, Inc INVOICE#: 144470 DATE: 3/4/2025<br>Transcripts - Mallet and Company Inc. 3/4/2025 | 1 | 3,519.75 |
| 03/14/25 | **Transcripts**<br>VENDOR: Network Deposition Services, Inc INVOICE#: 144581 DATE: 3/14/2025<br>Court Cost- Transcripts- Original transcript of Shane Porzio 30b6 Final Confidential | 1 | 260.35 |
| 03/14/25 | **Transcripts**<br>VENDOR: Network Deposition Services, Inc INVOICE#: 144583 DATE: 3/14/2025<br>Transcripts - Shane Prozio 3/10/25 | 1 | 95.00 |
| 03/14/25 | **Transcripts**<br>VENDOR: Network Deposition Services, Inc INVOICE#: 144453 DATE: 3/14/2025<br>Transcripts - Cathlene Colly 5/3/2022 | 1 | 3,486.50 |
| 03/23/25 | **Travel - Airfare**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7333608804100945 DATE: 4/10/2025<br>Attend Final Pretrial & Settlement Conference; First Class class air travel expense incurred by Carmine Zarlenga 16702 on 03/23/2025 to Wash., DC/Pitts, PA | | 472.68 |
| 03/23/25 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 7332932004090946 DATE: 4/9/2025<br>Pittsburgh Trip 3/23-3/24; Lodging expense incurred by Erick Palmer 13925 at Renaissance Hotel  from 03/23/2025 to 03/24/2025 | | 226.86 |
| 03/23/25 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 7332932004090946 DATE: 4/9/2025<br>Pittsburgh Trip 3/23-3/24; Out-of-Town taxi/car service expense incurred by Erick Palmer 13925 to Airport to Hotel on 03/23/2025 | | 61.15 |
| 03/23/25 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 7332932004090946 DATE: 4/9/2025<br>Pittsburgh Trip 3/23-3/24; Out-of-Town parking expense incurred by Erick Palmer 13925 on 03/23/2025 | | 57.00 |

Mayer Brown LLP

Invoice No: 100317927                                                                          Page 42
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                        Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 03/23/25 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7333608804100945 DATE: 4/10/2025<br>Attend Final Pretrial & Settlement Conference; Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to Residence/Airport on 03/23/2025 | | 58.00 |
| 03/23/25 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7333608804100945 DATE: 4/10/2025<br>Attend Final Pretrial & Settlement Conference; Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to Airport/Hotel on 03/23/2025 | | 92.00 |
| 03/23/25 | **Travel - Agent Fee**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7333608804100945 DATE: 4/10/2025<br>Attend Final Pretrial & Settlement Conference; Agent fee incurred by Carmine Zarlenga 16702 on 03/23/2025 | | 28.00 |
| 03/23/25 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 7332932004090946 DATE: 4/9/2025<br>Pittsburgh Trip 3/23-3/24; Out-of-town meal expense incurred by Erick Palmer 13925 at hotel on 03/23/2025; Erick Palmer 13925 | | 3.21 |
| 03/23/25 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 7332932004100945 DATE: 4/10/2025<br>Pittsburgh Trip 3/23-3/24; Out-of-town meal expense incurred by Erick Palmer 13925 at hotel on 03/23/2025; Erick Palmer 13925 | | 29.26 |
| 03/24/25 | **Travel - Airfare**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7333608804100945 DATE: 4/10/2025<br>Attend Final Pretrial & Settlement Conference; First Class class air travel expense incurred by Carmine Zarlenga 16702 on 03/24/2025 to Pitts, PA/Wash., DC | | 607.68 |
| 03/24/25 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7333608804100945 DATE: 4/10/2025<br>Attend Final Pretrial & Settlement Conference; Lodging expense incurred by Carmine Zarlenga 16702 at Weston Hotel from 03/23/2025 to 04/24/2025 | | 226.86 |
| 03/24/25 | **Travel - Other**<br>VENDOR: Medvene, Catherine E.; INVOICE#: 7316669404010945; DATE: 4/1/2025  -  Pittsburgh (March 24, 2025); Out-of-Town taxi/car service incurred on 03/24/2025 | | 40.04 |

Mayer Brown LLP

Invoice No: 100317927                                                                        Page 43

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<div align="center">Disbursements</div>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

| 03/24/25 | **Travel - Other**<br>VENDOR: Medvene, Catherine E.; INVOICE#: 7316669404010945; DATE: 4/1/2025  -  Pittsburgh (March 24, 2025); Out-of-Town taxi/car service incurred on 03/24/2025 | | 40.73 |
| 03/24/25 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7333608804100945 DATE: 4/10/2025<br>Attend Final Pretrial & Settlement Conference; Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to Hotel/Airport on 03/24/2025 | | 100.00 |
| 03/24/25 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7333608804100945 DATE: 4/10/2025<br>Attend Final Pretrial & Settlement Conference; Out-of-Town taxi/car service expense incurred by Carmine Zarlenga 16702 to Airport/Residence on 03/24/2025 | | 58.00 |
| 03/24/25 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7333608804100945 DATE: 4/10/2025<br>Attend Final Pretrial & Settlement Conference; Tips incurred by Carmine Zarlenga 16702 on 03/24/2025 | | 7.00 |
| 03/24/25 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7333608804100945 DATE: 4/10/2025<br>Attend Final Pretrial & Settlement Conference; Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 03/24/2025; Carmine Zarlenga 16702 | | 21.45 |
| 03/24/25 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7333608804100945 DATE: 4/10/2025<br>Attend Final Pretrial & Settlement Conference; Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 03/24/2025; Carmine Zarlenga 16702 | | 10.70 |
| 03/24/25 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7333608804100945 DATE: 4/10/2025<br>Attend Final Pretrial & Settlement Conference; Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 03/24/2025; Carmine Zarlenga 16702 | | 6.16 |
| 03/24/25 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 7332932004100945 DATE: 4/10/2025<br>Pittsburgh Trip 3/23-3/24; Out-of-town meal expense incurred by Erick Palmer | | 29.26 |

Mayer Brown LLP

Invoice No: 100317927                                                                                    Page 44
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

### Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | 13925 at hotel on 03/24/2025; Erick Palmer 13925 | | |
| 03/24/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E.; INVOICE#: 7316669404010945; DATE: 4/1/2025  -  Pittsburgh (March 24, 2025); Out-of-Town meal incurred by Catherine Medvene 55181 on 03/24/2025 | | 18.18 |
| 03/24/25 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7333608804100945 DATE: 4/10/2025<br>Attend Final Pretrial & Settlement Conference; Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 03/24/2025; Carmine Zarlenga 16702 | | 5.99 |
| 03/25/25 | **Transcripts**<br>VENDOR: Marisa L. Balobeck; INVOICE#: 032525ZARL; DATE: 3/25/2025  -  Pretrial Conference Hearing Transcript 3/24/25 | | 109.50 |
| 03/26/25 | **Transcripts**<br>VENDOR: Marsia L. Balobeck; INVOICE#: 032525ZARLA; DATE: 3/26/2025  -  Court Cost- Deposit for transcribing proceedings to be held in the matter of Mallet v Lacayo 4/7/25-4/11/25 | | 5,085.00 |
| 03/26/25 | **Supplies**<br>VENDOR: Gonzalez, Isaak O. INVOICE#: 7320136304010945 DATE: 4/1/2025<br>Mallet vs. Lacayo Courtroom supplies; Computer supplies purchased by Isaak Gonzalez 57389 on 03/26/2025 | | 167.06 |
| 03/27/25 | **Travel - Airfare**<br>VENDOR: Gonzalez, Isaak O. INVOICE#: 7366209404230945 DATE: 4/23/2025<br>Flight to Pittsburgh (Mallett trial); Economy class air travel expense incurred by Isaak Gonzalez 57389 on 04/01/2025 to Chicago-Pittsburgh | | 383.03 |
| 03/27/25 | **Travel - Agent Fee**<br>VENDOR: Gonzalez, Isaak O. INVOICE#: 7366209404230945 DATE: 4/23/2025<br>Flight to Pittsburgh (Mallett trial); Agent fee incurred by Isaak Gonzalez 57389 on 03/27/2025 | | 4.00 |

**Total Disbursements**                                                                            **$15,528.40**

Mayer Brown LLP

Invoice No: 100317927                                                                    Page 45
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                  Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>TIMEKEEPER SUMMARY</u>

| <u>Name</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|
| December, Molly | 117.90 | 47,307.39 |
| Durham, Anna V. | 82.50 | 66,825.00 |
| Dziekan, Susan C. | 119.80 | 38,635.50 |
| Medvene, Catherine E. | 318.00 | 301,703.09 |
| Palmer, Erick J. | 140.10 | 139,749.75 |
| Rambarat, Cecilia G. | 231.80 | 167,765.34 |
| Suflas, Whitney A. | 233.00 | 221,058.82 |
| Webb, E. Brantley | 127.80 | 132,752.32 |
| White, Eric A. | 17.20 | 16,512.00 |
| Zarlenga, Carmine R. | 64.40 | 95,151.00 |
| **Total Legal Fees** | **1452.50** | **$1,227,460.21** |

Mayer Brown LLP

Invoice No: 100317927                                                     Page 46
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:              Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DISBURSEMENTS SUMMARY</u>

<u>Disbursements</u>                                                       <u>Amount</u>

Transcripts                                                              12,556.10
Other Disbursements                                                         167.06
Professional Services                                                       218.00
Travel                                                                    2,587.24

**Total Disbursements**                                              **$15,528.40**

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

| | |
|---|---|
| Client: | Vantage Specialty Chemicals, Inc.; Mallet, Robert |
| Matter: | 22713834 Litigation Strategy |
| Payor: | Vantage Specialty Chemicals, Inc. |
| Invoice Number: | 100317927 |
| Invoice Date: | April 23, 2025 |

**Current Invoice Amount :**                    **$1,242,988.61**

**Wire Transfer or ACH Credit Payments (Preferred)**

| | |
|---|---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ███████ |
| **Wire Payment ABA #** | ███████ |
| **International Wires Swift Code** | ███████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

**FOR BANK USE ONLY:**
Payor Code:      ███████
Apply Invoices:    100317927

## MAYER | BROWN

June 4, 2025

Invoice Number: 100329434

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Attn: Alison M Butler

Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com

Firm Tax ID No: ████7220

---

For professional services rendered for the period ended April 30, 2025

**Re:   Litigation Strategy**
**Matter No: 22713834**

| | |
|---|---|
| Fees | $1,728,332.00 |
| Less 25% Discount | -432,082.56 |
| Total Fees | 1,296,249.44 |
| Disbursements | 81,810.66 |
| **Total Fees and Disbursements** | **$1,378,060.10** |

Mayer Brown LLP

Invoice No: 100329434                                                    Page 2

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 04/01/25 | **D'Andrea, Kristin T.**<br>Assemble witness binders in preparation for trial. | 1.50 |
| 04/01/25 | **December, Molly**<br>Continue preparing trial exhibits; communications with J. Wise and S. Dziekan re trial exhibit binders for court; communications with C. Medvene re call with court clerk re exhibits; communication with court clerk re trial logistics and exhibits; communications with W. Suflas and S. Dziekan re updated exhibit list. | 7.70 |
| 04/01/25 | **Durham, Anna V.**<br>Attend to opposition to motion to strike amended trade secret list and reply in support of motion for leave to supplement McSorley report, including conferences and correspondence with MB team, review and analysis of documents, research and analysis of law, and drafting same. | 5.90 |
| 04/01/25 | **Durham, Anna V.**<br>Attend to trial preparation and strategy, including correspondence with MB team re status, tasks, and next steps. | 0.60 |
| 04/01/25 | **Durham, Anna V.**<br>Attend to trial exhibits, demonstratives, and impeachment materials, including correspondence with MB team and review and analysis of produced documents pursuant to same. | 3.10 |
| 04/01/25 | **Dziekan, Susan C.**<br>Review Mallet v. Lacayo District Court docket for new filings, download same and add them to the O: drive. | 0.90 |
| 04/01/25 | **Dziekan, Susan C.**<br>Review Court's 3/26/25 Order for specifics on exhibit binders, coordinate the printing of our trial exhibits, oversee q/c of same, and shipment of same to Pittsburgh. | 5.60 |
| 04/01/25 | **Dziekan, Susan C.**<br>Update our master trial exhibit list. | 1.50 |
| 04/01/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re trial strategy. | 0.40 |
| 04/01/25 | **Medvene, Catherine E.**<br>Review and edit S. Zhou deposition designations. | 1.30 |
| 04/01/25 | **Medvene, Catherine E.**<br>Draft R. Ergun direct examination outline. | 2.00 |
| 04/01/25 | **Medvene, Catherine E.**<br>Conference with E. Palmer and C. Rambarat re Decker and Reisman examination preparation. | 1.00 |
| 04/01/25 | **Medvene, Catherine E.**<br>Draft motion to seal supplement to expert report. | 0.70 |

Mayer Brown LLP

Invoice No: 100329434                                                                                                        Page 3
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                                                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| 04/01/25 | **Medvene, Catherine E.**<br>Edit A. Lacayo witness outline. | 3.30 |
| 04/01/25 | **Medvene, Catherine E.**<br>Analyze formulas in A. Lacayo's lab notebook. | 1.70 |
| 04/01/25 | **Medvene, Catherine E.**<br>Research facts for opening statement. | 1.10 |
| 04/01/25 | **Medvene, Catherine E.**<br>Review R. Ergun deposition and hearing testimony. | 1.50 |
| 04/01/25 | **Medvene, Catherine E.**<br>Edit W. Hallmark witness outline. | 0.70 |
| 04/01/25 | **Medvene, Catherine E.**<br>Conference with E. White, A. Durham, and W. Suflas re responses to Defendants' recent briefs. | 1.00 |
| 04/01/25 | **Medvene, Catherine E.**<br>Review J. Galicic deposition transcript. | 0.30 |
| 04/01/25 | **Palmer, Erick J.**<br>Work with C. Rambarat and A. Reisman on trial preparation; analyze Reisman and Creasey reports and deposition transcripts; work on general trial preparation; work on outline for Reisman direct testimony. | 10.40 |
| 04/01/25 | **Rambarat, Cecilia G.**<br>Attend and prepare for meeting with Eric Decker; draft Eric Decker and Andy Reisman's trial outlines. | 8.80 |
| 04/01/25 | **Suflas, Whitney A.**<br>Review, revise and file joint exhibit list; met with J. Tinge for witness prep; confer with team re reply brief on McSorley documents; revise Tinge trial outline. | 8.20 |
| 04/01/25 | **Webb, E. Brantley**<br>Prepare J. Tinge for examination; prepare Tinge witness outline; edit pretrial filings due April 2, 2025. | 7.50 |
| 04/01/25 | **White, Eric A.**<br>Communicate with B. Webb re anticipated filings from defendants; review defendants' motions re McSorley supplement and trade secret list amendments; outline responses; participate in group conference with C. Medvene, W. Suflas, and A. Durham to discuss opposition briefs; follow up with team on research. | 2.60 |
| 04/01/25 | **Zarlenga, Carmine R.**<br>Conferences with Ms. Webb re various trial strategy issues; review and analyze defendants' Memorandum in Opposition to Motion for Leave to Supplement Robert McSorley's Expert Disclosure and Motion to Strike | 3.30 |

Mayer Brown LLP

Invoice No: 100329434                                                                 Page 4
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------------|-------|
| | Plaintiff's Newly Disclosed Bases for its Alleged Trade Secrets; work on refining deposition designations for witnesses Topercer and Wilhelm. | |
| 04/02/25 | **D'Andrea, Kristin T.**<br>Prepare witness notebooks for use at trial. | 1.30 |
| 04/02/25 | **December, Molly**<br>Begin reviewing court trial binders and trial witness binders; prepare Porzio deposition transcript and exhibits per C. Medvene; communications with W. Suflas re financial statement trial exhibits; prepare combined trial exhibit list; prepare documents for Tinge trial preparation per W. Suflas; meeting with court clerk re trial equipment set-up; assist with general trial preparation requests. | 14.00 |
| 04/02/25 | **Durham, Anna V.**<br>Further attention to opposition to motion to strike amended trade secret list and reply in support of motion for leave to supplement McSorley report, including correspondence with MB team, review and analysis of documents, revision to, and coordination of filing of same. | 7.90 |
| 04/02/25 | **Durham, Anna V.**<br>Attend to trial exhibits, demonstratives, and impeachment materials. | 0.70 |
| 04/02/25 | **Dziekan, Susan C.**<br>Arrange O:Drive access for Hawah Syeh. | 0.10 |
| 04/02/25 | **Dziekan, Susan C.**<br>Review Mallet v. Lacayo District Court docket for new filings, download same and add them to the O: drive. | 0.60 |
| 04/02/25 | **Dziekan, Susan C.**<br>Update our master trial exhibit list. | 3.70 |
| 04/02/25 | **Dziekan, Susan C.**<br>Review emails re trial exhibit binders, shipping status and communications with M. December re same. | 0.80 |
| 04/02/25 | **Gonzalez, Isaak O.**<br>Work on Topercer and Wilhelm video deposition excerpts for use at trial. | 2.50 |
| 04/02/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re ██████████████████ strategy. | 0.40 |
| 04/02/25 | **Medvene, Catherine E.**<br>Review and analyze ███████████████████████████. | 1.40 |
| 04/02/25 | **Medvene, Catherine E.**<br>Conference with B. Webb re motion to supplement damages. | 0.30 |
| 04/02/25 | **Medvene, Catherine E.**<br>Draft J. Galicic witness outline. | 2.00 |

Mayer Brown LLP

Invoice No: 100329434                                                                 Page 5
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                   Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| 04/02/25 | **Medvene, Catherine E.**<br>Edit reply to motion to supplement damages report. | 0.50 |
| 04/02/25 | **Medvene, Catherine E.**<br>Research facts to assist with opposition to motion to strike trade secret identification. | 0.50 |
| 04/02/25 | **Medvene, Catherine E.**<br>Review C. Colley deposition transcript. | 1.60 |
| 04/02/25 | **Medvene, Catherine E.**<br>Draft C. Colley witness outline. | 2.00 |
| 04/02/25 | **Medvene, Catherine E.**<br>Review documents in support of opposition to motion to strike trade secrets. | 1.40 |
| 04/02/25 | **Medvene, Catherine E.**<br>Conference with M. Savidakis and B. Webb ████████████████. | 0.50 |
| 04/02/25 | **Medvene, Catherine E.**<br>Draft J. Galicic witness outline. | 2.60 |
| 04/02/25 | **Palmer, Erick J.**<br>Work on general preparation for trial; work on expert witness outlines; analyze Decker and Rodriguez-Soana expert reports and exhibits cited therein; work on Decker demonstratives. | 11.20 |
| 04/02/25 | **Rambarat, Cecilia G.**<br>Draft Andy Reisman's draft examination outline; draft Eric Decker's slides for use in conjunction with direct examination. | 9.80 |
| 04/02/25 | **Suflas, Whitney A.**<br>Prepare material for Tinge's trial preparation; review and revise Tinge outline; prepare notes and agenda for call with M. Fisher; review and revise draft motion on McSorley and amended trade secret list; review pro hac vice motion. | 7.40 |
| 04/02/25 | **Webb, E. Brantley**<br>Prepare for trial, including drafting and editing reply briefs in response to defendants' motions in opposition to Mallet's motion to supplement expert disclosures and motion to strike Mallet's trade secret list; draft Lacayo trial examination outline; communicate with M. Savidakis and A. Butler. | 8.00 |
| 04/02/25 | **White, Eric A.**<br>Work on oppositions to defendants' pre-trial motions; review and revise successive versions of drafts; review case documents; respond to questions from A. Durham re legal research; communicate with B. Webb, C. Medvene, W. Suflas, and A. Durham re drafts and filings. | 7.00 |
| 04/02/25 | **Zarlenga, Carmine R.**<br>Telephone conference with Ms. Webb and Ms. Butler ███████████ ████████ strategy, ████████████████████████; conferences with | 6.80 |

Mayer Brown LLP

Invoice No: 100329434                                                                  Page 6

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| | Ms. Webb re input on defendants' Motion to Strike Newly Disclosed Bases for Alleged Trade Secrets and defendants' Memorandum in Opposition to Plaintiff's Motion for Leave to Supplement Robert McSorley's Expert Disclosure; advise opposing counsel of representation of Robert Mallet; review and provide input on draft demonstrative exhibits; review, revise, and edit S. Porzio direct examination outline; telephone conference with R. Mallet ██ ████████████████████████████; conferences with Ms. Webb re trial strategy and preparation. | |
| 04/03/25 | **D'Andrea, Kristin T.**<br>Assemble witness notebooks in preparation for trial. | 1.30 |
| 04/03/25 | **December, Molly**<br>Collect authenticity documents requested by W. Suflas; communication with W. Suflas re ████████████████ prepare Order re motion to supplement McSorley's expert disclosure per B. Webb; communications with K. D'Andrea re C, Zarlenga binders; communications with E. Palmer re trial outlines; communications with B. Webb and C. Bredahl re hotel logistics; communications with I. Gonzales re replacement exhibits; update B. Bundy trial binder for C. Zarlenga; continue organizing trial witness binders; assist with general trial preparation requests. | 8.00 |
| 04/03/25 | **Durham, Anna V.**<br>Attend to trial exhibits, demonstratives, and impeachment materials, including correspondence and conference with MB team, revision of exhibit list re documents stipulated authentic and/or admissible. | 7.50 |
| 04/03/25 | **Durham, Anna V.**<br>Review and analyze case correspondence, including re recent court order. | 0.30 |
| 04/03/25 | **Durham, Anna V.**<br>Review and analyze Defendants' proposed deposition designations to determine compliance with pretrial designations. | 1.20 |
| 04/03/25 | **Dziekan, Susan C.**<br>Search through both sides' trial exhibits for any emails, isolate those that originate from Bundy/Synova email addresses in preparation for submitting stipulation of authenticity. | 3.50 |
| 04/03/25 | **Dziekan, Susan C.**<br>Update master exhibit list. | 0.20 |
| 04/03/25 | **Dziekan, Susan C.**<br>Communications with M. December re trial preparation. | 0.10 |
| 04/03/25 | **Dziekan, Susan C.**<br>Pull bates numbers for exhibit numbers to a number of Synova's documents to include in a proposed stipulation, either on our list of theirs, and gather same in preparation for running list past our expert. | 1.70 |

Mayer Brown LLP

Invoice No: 100329434                                                          Page 7
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------|-------|
| 04/03/25 | **Medvene, Catherine E.**<br>Research support for E. Decker report. | 1.80 |
| 04/03/25 | **Medvene, Catherine E.**<br>Review exhibits for discrepancies. | 1.30 |
| 04/03/25 | **Medvene, Catherine E.**<br>Conference with M. Savidakis re trial preparation. | 0.50 |
| 04/03/25 | **Medvene, Catherine E.**<br>Draft C. Colley deposition outline. | 0.50 |
| 04/03/25 | **Medvene, Catherine E.**<br>Review C. Colley exhibits. | 0.60 |
| 04/03/25 | **Medvene, Catherine E.**<br>Review exhibits for stipulation. | 0.60 |
| 04/03/25 | **Medvene, Catherine E.**<br>Edit R. Bundy witness outline. | 1.60 |
| 04/03/25 | **Medvene, Catherine E.**<br>Prepare S. Porzio for trial. | 3.30 |
| 04/03/25 | **Medvene, Catherine E.**<br>Research ███████████████████████ ████████. | 1.00 |
| 04/03/25 | **Medvene, Catherine E.**<br>Conference with C. Rambarat re E. Decker testimony. | 0.40 |
| 04/03/25 | **Medvene, Catherine E.**<br>Review defendants' counter-designations to deposition witnesses. | 0.90 |
| 04/03/25 | **Medvene, Catherine E.**<br>Prepare for S. Porzio witness preparation meeting. | 0.50 |
| 04/03/25 | **Medvene, Catherine E.**<br>Edit C. Colley witness outline. | 1.00 |
| 04/03/25 | **Palmer, Erick J.**<br>Work on Decker direct outline; work on Reisman direct outline; analyze evidence and exhibits in support of same; work on demonstrative slides. | 8.70 |
| 04/03/25 | **Rambarat, Cecilia G.**<br>Revise slides for Decker/Reisman direct outline; revise Decker and Reisman's direct outline; start review of Brett Creasy's reports and depositions. | 12.50 |
| 04/03/25 | **Suflas, Whitney A.**<br>Revise J. Tinge trial outline; confer with M. Fisher and J. Tinge ██████ ████████; met with J. Tinge for trial preparation; met with R. McSorley re trial preparation; coordinate and prepare draft stipulation on authentication; prepare witness outlines and exhibits for trial. | 9.30 |

Mayer Brown LLP

Invoice No: 100329434                                                                          Page 8
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                        Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| 04/03/25 | **Syeh, Hawah J.**<br>Review trial documents in preparation with assisting M. December with trial, per attorney request. | 4.80 |
| 04/03/25 | **Webb, E. Brantley**<br>Prepare for trial including witness preparation with J. Tinge, M. Savidakis, and R. McSorley; draft corresponding outlines; communicate with opposing counsel. | 13.00 |
| 04/03/25 | **Zarlenga, Carmine R.**<br>Review, revise, edit, and supplement R. Bundy cross-examination outline; conference with Ms. Medvene re same; prepare S. Porzio for direct examination as first witness at trial (with Ms. Medvene); review and respond to inquiry from Mr. Mallet ███████████; update Ms. Butler re same; review District Court Order granting plaintiff's motion to supplement damages expert report; develop points for opening statement. | 8.70 |
| 04/04/25 | **December, Molly**<br>Update B. Bundy trial binder for C. Zarlenga; continue organizing trial witness folders; communications with C. Medvene re edits to B. Bundy trial outline and exhibit binder; finalize court exhibit binders; update index for court exhibit binders; deliver exhibit binders to court; communications with court reporter re trial transcript order; revise combined trial exhibit list; communication with trial team re revised trial exhibit list; review database re stipulation of authenticity/admissibility related to inaccurate defendants' exhibits; communications with I. Gonzalez re replacement exhibits; communications with A. Durham re list of admissible exhibits; research list of documents related to admissibility per A. Durham; assist with general trial preparation requests. | 12.50 |
| 04/04/25 | **Durham, Anna V.**<br>Review and analyze deposition transcripts pursuant to trial preparation. | 0.90 |
| 04/04/25 | **Durham, Anna V.**<br>Review and analyze case correspondence re trial preparation and next steps. | 0.30 |
| 04/04/25 | **Durham, Anna V.**<br>Draft A. Miller cross examination outline. | 0.50 |
| 04/04/25 | **Durham, Anna V.**<br>Attend to trial exhibits, demonstratives, and impeachment materials, including correspondence with MB team; review and analysis of produced documents pursuant to same. | 4.60 |
| 04/04/25 | **Durham, Anna V.**<br>Attend to pretrial filings, including drafting of motion to seal and motion for pro hac vice admission; attention to filing of motion to seal and motion for leave to supplement McSorley report. | 2.70 |
| 04/04/25 | **Dziekan, Susan C.** | 2.00 |

Mayer Brown LLP

Invoice No: 100329434                                                           Page 9
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | Compile all deposition transcripts and oversee C. Dodd (EDS) in ingesting them into Relativity workspace. | |
| 04/04/25 | **Dziekan, Susan C.**<br>Download and review Defendants' supplemental exhibit list, supplement to King's expert disclosure, motion for leave to file documents under seal and to amend their pretrial statement, and Order granting Plaintiffs' motion to supplement McSorley's expert disclosures and amend our pretrial statement and denying Defendants' motion to strike Plaintiffs' newly discloses bases for trade secrets and add same to the O:drive. | 0.80 |
| 04/04/25 | **Gonzalez, Isaak O.**<br>Provide electronic display support to the trial team. | 8.50 |
| 04/04/25 | **Medvene, Catherine E.**<br>Edit W. Hallmark witness examination outline. | 1.40 |
| 04/04/25 | **Medvene, Catherine E.**<br>Edit R. Bundy witness examination outline. | 2.40 |
| 04/04/25 | **Medvene, Catherine E.**<br>Finalize B. Topercer and R. Wilhelm deposition designations for video display at trial. | 1.60 |
| 04/04/25 | **Medvene, Catherine E.**<br>Review documents for potential inclusion in A. Lacayo witness examination outline. | 2.90 |
| 04/04/25 | **Medvene, Catherine E.**<br>Review S. Zhou deposition testimony ██████████████████ ███████. | 1.40 |
| 04/04/25 | **Medvene, Catherine E.**<br>Edit A. Lacayo witness examination outline. | 1.00 |
| 04/04/25 | **Medvene, Catherine E.**<br>Review deposition designations in conjunction with trial witness examination videos. | 2.10 |
| 04/04/25 | **Medvene, Catherine E.**<br>Review documents for A. Lacayo witness examination. | 2.80 |
| 04/04/25 | **Palmer, Erick J.**<br>Work on trial preparation for Decker, Reisman, and Rodriguez-Saona; work with C. Rambarat re the same; analyze deposition transcript of Rodriguez-Saona and Creasey. | 14.10 |
| 04/04/25 | **Rambarat, Cecilia G.**<br>Revise slides for Decker/Reisman direct outline; revise Decker and Reisman's direct outline; start review of Brett Creasy's reports and depositions; attend preparation meeting with A. Reisman. | 13.30 |

Mayer Brown LLP

Invoice No: 100329434                                                              Page 10
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| 04/04/25 | **Suflas, Whitney A.**<br>Prepare witnesses for trial; prepare filing; prepare witness outlines and other trial materials. | 8.30 |
| 04/04/25 | **Syeh, Hawah J.**<br>Continue with review of trial documents in preparation with assisting M. December with trial, per attorney's request. | 4.70 |
| 04/04/25 | **Webb, E. Brantley**<br>Prepare for trial; draft witness examination outlines; meet with witnesses and experts. | 11.80 |
| 04/04/25 | **Zarlenga, Carmine R.**<br>Prepare and send correspondence to opposing counsel re R. Mallet attendance at trial; review response to same; telephone conference with Mr. Mallet re same; review, revise, and edit R. Bundy cross-examination outline; numerous conferences with Ms. Medvene re same; conference with Ms. Webb ███████████████; various telephone conferences with Ms. Medvene and Ms. Webb re options and strategy ████████ ████████████████; review correspondence to and from opposing counsel re same; review and analyze McSorley supplemental materials; review and respond to ████████████████████████████████; begin preparation of opening statement outline; revise, edit, and supplement initial draft of same. | 11.70 |
| 04/05/25 | **December, Molly**<br>Update B. Bundy trial binder for C. Zarlenga; prepare B. Bundy trial binder for C. Medvene; prepare joint proposed TS protocol analysis per W. Suflas; communications with C. Zarlenga, C. Medvene and Document Services re Bundy outline and opening statement; revise trial exhibit list; prepare additional exhibit for court binders; assist in prepare C. Zarlenga trial notebook; communications with C. Medvene re revisions to Porzio direct exam outline; prepare Plaintiffs stamped trial exhibits for opposing counsel; communications with W. Suflas re trial exhibits for opposing counsel; prepare trial exhibits for E. Decker trial preparation session per C. Rambarat; assist with general trial preparation requests. | 10.20 |
| 04/05/25 | **Durham, Anna V.**<br>Review and analyze A. Miller deposition transcript and related exhibits pursuant to deposition outline. | 1.40 |
| 04/05/25 | **Durham, Anna V.**<br>Attend to trial exhibits, demonstratives, and impeachment materials ████████ ████████████████. | 3.10 |
| 04/05/25 | **Gonzalez, Isaak O.** | 9.00 |

Mayer Brown LLP

Invoice No: 100329434 　　　　　　　　　　　　　　　　　　　　　　　Page 11
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:　　　　　　　　　Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Provide electronic display support to the trial team. | |
| 04/05/25 | **Medvene, Catherine E.** <br> Review documents from Lacayo to provide to ███ | 0.40 |
| 04/05/25 | **Medvene, Catherine E.** <br> Analyze ███ documents in conjunction with development of A. Lacayo cross examination. | 5.90 |
| 04/05/25 | **Medvene, Catherine E.** <br> Revise A. Lacayo witness outline. | 5.70 |
| 04/05/25 | **Medvene, Catherine E.** <br> Conference with B. Webb and M. Savidakis re trial testimony. | 1.80 |
| 04/05/25 | **Medvene, Catherine E.** <br> Review documents for A. Lacayo trial testimony impeachment purposes. | 1.70 |
| 04/05/25 | **Medvene, Catherine E.** <br> Edit and finalize video designation testimony. | 1.00 |
| 04/05/25 | **Palmer, Erick J.** <br> Work on trial preparation; work on Decker outline and demonstratives; work on Reisman outline and demonstratives. | 13.50 |
| 04/05/25 | **Rambarat, Cecilia G.** <br> Prepare for trial. | 10.40 |
| 04/05/25 | **Suflas, Whitney A.** <br> Coordinate with paralegals re providing final trial exhibit copies to Defendants; confer with Defendants re stipulations; review Defendants proposed exhibits for stipulation of authenticity and admissibility; review and revise order of jury selection and preliminary jury instructions; confer with McSorley and F. Vido ███ ████████████████; review and revise expert slides; prepare and revise witness outlines and proposed cross-examinations. | 10.70 |
| 04/05/25 | **Syeh, Hawah J.** <br> Provide trial support to attorneys as requested. | 8.50 |
| 04/05/25 | **Webb, E. Brantley** <br> Prepare for trial; draft witness examination outlines; meet with witnesses and experts. | 15.90 |
| 04/05/25 | **Zarlenga, Carmine R.** <br> Revise, edit, and supplement draft opening statement outline; revise and edit draft R. Bundy cross-examination outline; add exhibits to same; review, revise, and edit direct examination outline of S. Porzio; attention to witness disclosures and issues relating to deposition designations. | 11.20 |
| 04/06/25 | **December, Molly** <br> Update B. Bundy trial binder for C. Zarlenga; complete organizing B. Bundy trial witness binders; communications with C. Medvene re edits to B. Bundy | 9.30 |

Mayer Brown LLP

Invoice No: 100329434                                                                    Page 12
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                      Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | trial outline and exhibit binder; prepare updated documents for court exhibit binders; update index for court exhibit binders; communication with trial team re revised trial exhibit list; communications with W. Suflas re amended proposed sealing notice; review database re documents cited in McSorley expert report; communications with C. Zarlenga re revisions to Porzio and Bundy trial outlines and opening statement; prepare documents for E. Decker trial preparation per C. Rambarat; communications with I. Gonzalez re Topercer, Wilhelm, and Zhou video clip reports; review clip reports for trial exhibit references; communications with W. Suflas re documents to be sealed; revise amended sealing list; assist with general trial preparation requests. | |
| 04/06/25 | **Durham, Anna V.**<br>Prepare for trial, including review and analyze produced documents and deposition transcripts, conferences and correspondence with MB team, and attention to pretrial filings, demonstratives, exhibits, and impeachment materials. | 8.70 |
| 04/06/25 | **Durham, Anna V.**<br>Continue drafting A. Miller examination outline ███████████████, analysis of exhibits, and conferences and correspondence with MB team re strategy ████████ ███████. | 5.80 |
| 04/06/25 | **Gonzalez, Isaak O.**<br>Provide electronic display support to the trial team. | 11.50 |
| 04/06/25 | **Medvene, Catherine E.**<br>Review witness videos for trial. | 1.20 |
| 04/06/25 | **Medvene, Catherine E.**<br>Prepare S. Porzio for trial. | 1.50 |
| 04/06/25 | **Medvene, Catherine E.**<br>Prepare M. Savidakis for trial testimony. | 2.00 |
| 04/06/25 | **Medvene, Catherine E.**<br>Analyze A. Lacayo deposition testimony for trial outline. | 0.60 |
| 04/06/25 | **Medvene, Catherine E.**<br>Edit C. Bowers trial outline. | 1.50 |
| 04/06/25 | **Medvene, Catherine E.**<br>Edit S. Porzio witness outline. | 0.90 |
| 04/06/25 | **Medvene, Catherine E.**<br>Compile exhibits for trial. | 0.60 |
| 04/06/25 | **Medvene, Catherine E.**<br>Edit R. Bundy trial testimony outline. | 2.70 |

Mayer Brown LLP

Invoice No: 100329434                                                                   Page 13
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 04/06/25 | **Medvene, Catherine E.** <br> Edit A. Lacayo trial outline. | 5.50 |
| 04/06/25 | **Medvene, Catherine E.** <br> Conference with E. Decker, E. Palmer, and C. Rambarat re expert testimony. | 0.90 |
| 04/06/25 | **Palmer, Erick J.** <br> Work with E. Decker, A. Reisman, and C. Rambarat re general trial preparation; work with Mayer Brown team re same. | 11.80 |
| 04/06/25 | **Rambarat, Cecilia G.** <br> Prepare for trial. | 12.10 |
| 04/06/25 | **Suflas, Whitney A.** <br> Review Defendants proposed exhibits for stipulation of authenticity and admissibility; confer with F. Vido ████████████████████; review and revise expert slides; conduct witness preparations; review and revise witness outlines and proposed cross examination questions; review and revise reply brief on motion to supplement and amend; prepare materials for trial. | 12.20 |
| 04/06/25 | **Syeh, Hawah J.** <br> Assist with trial support (copying, witness binders, scanning, printing etc.) as requested by attorneys. | 10.00 |
| 04/06/25 | **Webb, E. Brantley** <br> Prepare for trial; draft witness examination outlines; meet with witnesses and experts. | 16.80 |
| 04/06/25 | **White, Eric A.** <br> Communicate with team re court's order ████████████████; participate in conferences with W. Suflas ██████████; review revised expert documents; draft motion to further supplement McSorley report; communicate with W. Suflas, A. Durham, and team re changes. | 6.80 |
| 04/06/25 | **Zarlenga, Carmine R.** <br> Revise, edit, and supplement draft opening statement outline (multiple drafts); revise, edit, and supplement R. Bundy cross-examination outline (multiple drafts); conferences with Ms. Medvene re same; review final S. Zhou deposition video to be played at trial and provide input to Ms. Medvene and Mr. Gonzalez re same; meet with S. Porzio to prepare for direct and cross-examination (with Ms. Medvene); final revisions to S.Porzio direct examination outline; telephone conference with R. Mallet ████████████████████████; conferences with Ms. Butler re same and re other trial preparation issues; various conferences with Ms. Webb, Ms. Medvene, and other trial team members re trial preparation and strategy issues. | 12.70 |
| 04/07/25 | **December, Molly** | 12.30 |

Mayer Brown LLP

Invoice No: 100329434                                                                 Page 14
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Prepare for, attend, and assist at trial; assist with general trial requests; assist with preparing Lacayo exhibit binders; prepare Decker PowerPoint per E. Palmer. | |
| 04/07/25 | **Durham, Anna V.**<br>Appear for trial day 1. | 4.30 |
| 04/07/25 | **Durham, Anna V.**<br>Prepare for trial, including revision of witness outlines, review and analysis of trial and impeachment exhibits, strategy conferences with MB team, and analysis of ▮▮▮▮▮▮ | 8.20 |
| 04/07/25 | **Dziekan, Susan C.**<br>Review the parties' newly updated trial exhibits and exhibit lists, add same to the O:Drive. | 0.70 |
| 04/07/25 | **Dziekan, Susan C.**<br>Download and review our motions for leave to file supplement to expert report under seal and for leave to supplement Robert McSorley's expert disclosure and to further amend the pretrial statement, Defendants' opposition to our second motion, our reply in support, and the Order accepting the parties' proposed protocols with alternations, and add them to the O: drive. | 1.00 |
| 04/07/25 | **Gonzalez, Isaak O.**<br>Trial Prep (Lacayo); hot seating in court. | 11.50 |
| 04/07/25 | **Medvene, Catherine E.**<br>Edit C. Bowers trial witness outline. | 0.70 |
| 04/07/25 | **Medvene, Catherine E.**<br>Attend trial. | 9.00 |
| 04/07/25 | **Medvene, Catherine E.**<br>Edit and refine A. Lacayo witness testimony. | 4.70 |
| 04/07/25 | **Medvene, Catherine E.**<br>Review documents for A. Lacayo witness testimony. | 1.90 |
| 04/07/25 | **Palmer, Erick J.**<br>Prepare for and participate in trial; work with E. Decker and A. Reisman on trial preparation; work with C> Rambarat re the same. | 11.30 |
| 04/07/25 | **Rambarat, Cecilia G.**<br>Prepare for and attend trial. | 17.10 |
| 04/07/25 | **Suflas, Whitney A.**<br>Attend trial. | 3.80 |
| 04/07/25 | **Suflas, Whitney A.**<br>Review, revise and file reply brief to motion to amend and supplement; review and revise trial issue list before court; prepare materials, witness outlines, and | 7.00 |

Mayer Brown LLP

Invoice No: 100329434                                                                    Page 15
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | cross-examination documents for next trial day. | |
| 04/07/25 | **Syeh, Hawah J.**<br>Assist with trial support (Court timekeeping, copying, witness binders, scanning, printing etc.) as requested by attorneys. | 9.00 |
| 04/07/25 | **Webb, E. Brantley**<br>Prepare for and attend trial; draft witness examination outlines. | 14.00 |
| 04/07/25 | **White, Eric A.**<br>Complete motion to supplement McSorley's damages testimony; communicate with W. Suflas re final draft and filing; communicate with B. Webb re motions and trial; review first day trial transcript; communicate with W. Suflas and A. Durham re transcription error. | 4.20 |
| 04/07/25 | **Zarlenga, Carmine R.**<br>Final preparation for Day 1 of trial; make final revisions to opening statement outline; make final revisions to S. Porzio direct examination outline; appear for Day 1 of jury trial; participate in jury voir dire; participate in pretrial conference with Judge Bissoon; numerous conferences with Ms. Webb, Ms. Medvene, ███; deliver opening statement to the jury; conduct direct examination and redirect examination of first witness S. Porzio; begin cross examination of Robert Bundy; revise and refine cross-examination outline of R. Bundy ███████████; review portions of Day 1 trial transcript; conferences with Ms. Medvene ████████████; review and analyze draft motion seeking admission of same and supporting legal authority. | 14.40 |
| 04/08/25 | **December, Molly**<br>Prepare for, attend, and assist at trial; create Decker witness binders per C. Rambarat; prepare Miller witness binders per A. Durham; revise trial exhibit list with admitted exhibits; assist with general trial requests. | 12.20 |
| 04/08/25 | **Durham, Anna V.**<br>Prepare for trial, including revisions to witness examination for Miller, Lacayo, and Gaetano, attention to stipulation re authenticity and admissibility, strategy conferences with MB team, review and analysis of produced documents and deposition transcripts ███████████, and review and analysis of judge's rules, local rules, and procedural rules re trial procedure, ████████. | 11.40 |
| 04/08/25 | **Durham, Anna V.**<br>Appear for trial. | 3.20 |
| 04/08/25 | **Gonzalez, Isaak O.**<br>Trial Prep (Wilson, Miller, Hallmark); war room support. | 5.50 |
| 04/08/25 | **Gonzalez, Isaak O.** | 7.50 |

Mayer Brown LLP

Invoice No: 100329434                                                                                      Page 16
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                                  Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Hotseat in court. | |
| 04/08/25 | **Medvene, Catherine E.**<br>Edit C. Bowers witness outline. | 1.80 |
| 04/08/25 | **Medvene, Catherine E.**<br>Attend trial. | 6.50 |
| 04/08/25 | **Medvene, Catherine E.**<br>Prepare for trial. | 1.00 |
| 04/08/25 | **Medvene, Catherine E.**<br>Prepare outline for W. Hallmark. | 2.40 |
| 04/08/25 | **Medvene, Catherine E.**<br>Prepare for A. Lacayo witness examination. | 1.70 |
| 04/08/25 | **Medvene, Catherine E.**<br>Prepare for R. Wilson witness examination. | 1.50 |
| 04/08/25 | **Medvene, Catherine E.**<br>Prepare for M. Savidakis witness examination. | 1.70 |
| 04/08/25 | **Palmer, Erick J.**<br>Prepare for and participate in trial; work with E. Decker and C. Rambarat in preparation of the same. | 11.00 |
| 04/08/25 | **Rambarat, Cecilia G.**<br>Prepare for and attend trial; work with expert witness E. Decker and Mr. Palmer to develop and truncate trial testimony. | 11.80 |
| 04/08/25 | **Suflas, Whitney A.**<br>Attend trial. | 3.50 |
| 04/08/25 | **Suflas, Whitney A.**<br>Prepare draft stipulation of authenticity and admissibility; review and revise witness outlines for J. Tinge, along with practice cross-examination topics. | 6.50 |
| 04/08/25 | **Syeh, Hawah J.**<br>Assist with trial support (Court timekeeping, copying, witness binders, scanning, printing etc.) as requested by attorneys. | 10.00 |
| 04/08/25 | **Webb, E. Brantley**<br>Prepare for and attend trial; draft witness examination outlines. | 15.00 |
| 04/08/25 | **White, Eric A.**<br>Review and respond to questions from A. Durham re trial issues; review daily trial transcript. | 2.30 |
| 04/08/25 | **Zarlenga, Carmine R.**<br>Final preparation for resumed cross-examination of R. Bundy; begin preparation for cross-examination of defense witness R. Wilson; appear for Day 2 of jury trial and conduct cross-examination and re-cross examination of | 13.20 |

Mayer Brown LLP

Invoice No: 100329434                                                                        Page 17
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Mr. Bundy; begin preparation for defense witness G. Bundy; revise and edit draft W. Hallmark cross-examination outline; review latest witness list from defense counsel; conferences with Ms. Suflas ███████████████ ████. | |
| 04/09/25 | **D'Andrea, Kristin T.**<br>Redact trial exhibits in preparation for use with witness. | 0.30 |
| 04/09/25 | **December, Molly**<br>Prepare for, attend, and assist at trial; prepare G. Bundy cross-exam exhibits; communications with C. Rambarat re exhibits identified in Reisman presentation; prepare Reisman direct exam exhibits for E. Palmer; prepare Jim Gaetano cross-exam exhibits binder for C. Zarlenga; assist with general trial prep requests; update Decker trial exhibits binder per C. Rambarat; communication with C. Zarlenga re Hallmark outline edits; communications with C. Rambarat ████████████████; prepare exhibits for M. Savidakis direct exam. | 11.00 |
| 04/09/25 | **Durham, Anna V.**<br>Appear for trial. | 3.20 |
| 04/09/25 | **Durham, Anna V.**<br>Prepare for trial, including revisions to witness examination for Miller and Gaetano, attention to record of exhibits admitted into evidence, strategy conferences with MB team, and review and analysis of produced documents and deposition transcripts for use as impeachment materials for use at trial with various witnesses. | 9.70 |
| 04/09/25 | **Gonzalez, Isaak O.**<br>G. Bundy, Tinge, Bowers, Galicic preparation. | 4.50 |
| 04/09/25 | **Gonzalez, Isaak O.**<br>Hotseat during court/Trial Preparation. | 7.50 |
| 04/09/25 | **Medvene, Catherine E.**<br>Prepare for C. Bowers witness examination. | 1.20 |
| 04/09/25 | **Medvene, Catherine E.**<br>Attend trial. | 8.00 |
| 04/09/25 | **Medvene, Catherine E.**<br>Prepare M. Savidakis for witness examination. | 1.00 |
| 04/09/25 | **Medvene, Catherine E.**<br>Edit C. Colley witness examination outline. | 2.50 |
| 04/09/25 | **Medvene, Catherine E.**<br>Edit G. Bundy witness examination outline. | 2.20 |
| 04/09/25 | **Medvene, Catherine E.**<br>Edit J. Galicic witness examination outline. | 1.90 |

Mayer Brown LLP

Invoice No: 100329434                                                                                Page 18
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| 04/09/25 | **Palmer, Erick J.** Prepare for and participate in fourth day of trial; work on Rodriguez, and Creasey cross-examination outlines; work on preparation for A. Reisman direct testimony. | 10.40 |
| 04/09/25 | **Rambarat, Cecilia G.** Prepare for and attend trial; assist with preparation for A. Reisman direct examination. | 11.10 |
| 04/09/25 | **Suflas, Whitney A.** Prepare for and attend trial. | 3.50 |
| 04/09/25 | **Suflas, Whitney A.** Review and revise witness outlines for J. Tinge, along with practice cross; confer with J. Tinge to prepare for testimony; confer with E. Palmer re transcripts; confer with Court Reporter re transcripts; review transcripts; confer with expert re testimony, practice cross, and slides; confer with vendor re slides; review and revise materials for testimony. | 7.60 |
| 04/09/25 | **Syeh, Hawah J.** Assist with trial support (Court timekeeping, copying, witness binders, scanning, printing etc.) as requested by attorneys. | 11.50 |
| 04/09/25 | **Webb, E. Brantley** Prepare for and attend trial; draft witness examination outlines; meet with witnesses and experts. | 16.00 |
| 04/09/25 | **White, Eric A.** Participate in conference with W. Suflas re transcript error review; review draft transcripts, mark issues, and circulate; communicate with W. Suflas and A. Durham re latest trial issues. | 3.20 |
| 04/09/25 | **Zarlenga, Carmine R.** Final preparation for Day 3 of jury trial, including revisions to W. Hallmark and W. Bowers cross-examination outlines; appear for Day 3 of jury trial; conduct cross-examination of W. Hallmark; begin cross-examination of W. Bowers; revise and refine cross-examination outline of W. Bowers for use on April 10; continue developing and refining G. Bundy cross-examination outline; work on closing argument points; review and analyze legal authorities ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ; conferences with W. Suflas re same; prepare for defendants' Fed. R. Civ. P. 50 motion at the close of plaintiff's case. | 13.20 |
| 04/10/25 | **December, Molly** Prepare for, attend, and assist at trial; update Gaetano cross-exam binders; assist with general trial requests; assist with preparation of Hallmark and King cross exam binders; research exhibits cited in trial transcripts for admission; revise trial exhibit list; communications with court reporter re trial transcript. | 11.20 |

Mayer Brown LLP

Invoice No: 100329434                                                                 Page 19
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:              Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|-----------|-------|
| 04/10/25 | **Durham, Anna V.**<br>Appear for trial. | 3.10 |
| 04/10/25 | **Durham, Anna V.**<br>Prepare for trial, including revisions to witness examination for Gaetano, attention to record of exhibits admitted into evidence, strategy conferences with MB team, and review and analysis of produced documents and deposition transcripts for use as impeachment materials for use at trial with various witnesses. | 9.10 |
| 04/10/25 | **Dziekan, Susan C.**<br>Update master exhibit list with our newly added exhibits. | 0.10 |
| 04/10/25 | **Dziekan, Susan C.**<br>Download and review (1) Order of jury selection procedure, (2) Order granting Defendants' motion to supplement King's expert disclosures and amend pretrial statement and denying Plaintiffs' motion to supplement McSorley's expert disclosures and granting request to amend pretrial statement, (3) Order granting motions for leave to file under seal, and add same to the O: drive. | 0.90 |
| 04/10/25 | **Gonzalez, Isaak O.**<br>Hotseat at court/Trial Prep. | 7.50 |
| 04/10/25 | **Gonzalez, Isaak O.**<br>Prep for day 5 of trial; assist attorneys with video display preparation for exhibits and demonstrative exhibits. | 4.70 |
| 04/10/25 | **Liu, Elaine**<br>Analyze potential impeachment materials and topics relating to ▇▇▇ ▇▇▇▇▇▇▇▇▇▇. | 1.00 |
| 04/10/25 | **Medvene, Catherine E.**<br>Edit J. Galicic witness examination outline. | 0.70 |
| 04/10/25 | **Medvene, Catherine E.**<br>Attend trial. | 8.00 |
| 04/10/25 | **Medvene, Catherine E.**<br>Edit C. Colley deposition outline. | 1.30 |
| 04/10/25 | **Medvene, Catherine E.**<br>Designate Wilhelm testimony for rebuttal. | 0.30 |
| 04/10/25 | **Medvene, Catherine E.**<br>Prepare closing slides. | 1.10 |
| 04/10/25 | **Medvene, Catherine E.**<br>Review and edit jury instructions. | 2.70 |
| 04/10/25 | **Medvene, Catherine E.**<br>Review documents for D. King cross examination. | 1.50 |

Mayer Brown LLP

Invoice No: 100329434                                                                                    Page 20
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 04/10/25 | **Palmer, Erick J.**<br>Prepare for and participate in trial; work on preparation for Creasey and Hallmark cross-examinations. | 12.20 |
| 04/10/25 | **Rambarat, Cecilia G.**<br>Prepare for and attend trial. | 12.10 |
| 04/10/25 | **Suflas, Whitney A.**<br>Prepare for and attend trial. | 3.50 |
| 04/10/25 | **Suflas, Whitney A.**<br>Review transcripts and coordinate tracking of exhibits; coordinate list of exhibits for motion to move to admit; prepare materials for King's cross examination. | 7.50 |
| 04/10/25 | **Syeh, Hawah J.**<br>Assist with trial support (Court timekeeping, copying, witness binders, scanning, printing etc.) as requested by attorneys. | 10.50 |
| 04/10/25 | **Webb, E. Brantley**<br>Prepare for and attend trial; draft witness examination outlines; meet with witnesses and experts. | 16.00 |
| 04/10/25 | **White, Eric A.**<br>Review daily trial transcript; communicate with A. Durham re the court's proposed jury instructions; review instructions. | 2.80 |
| 04/10/25 | **Zarlenga, Carmine R.**<br>Final preparation for Day 4 of jury trial; appear for Day 4 of jury trial; complete cross examination of W. Bowers; further preparation of cross examination outline of G. Bundy; extensive work developing key points for closing argument, developing correct references to key exhibits, prepare outline for main closing argument points as well as rebuttal closing argument; refine positions ████████████████████████████ against individual defendants Lacayo and Bowers. | 15.80 |
| 04/11/25 | **December, Molly**<br>Prepare for, attend, and assist at trial; assist with general trial requests; communications with C. Zarlenga and Document Services re revised closing argument outline; begin preparing materials for return to Mayer Brown office. | 12.50 |
| 04/11/25 | **Durham, Anna V.**<br>Prepare for and appear at trial, including attention to record of exhibits admitted into evidence, strategy conferences with MB team, review and analysis of produced documents and deposition transcripts for use as impeachment materials for use at trial with various witnesses, preparation of ████████████████████████ and attention to jury verdict. | 15.10 |
| 04/11/25 | **Dziekan, Susan C.** | 0.30 |

Mayer Brown LLP

Invoice No: 100329434                                                                                    Page 21
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| | Download and review Plaintiffs' motion to move to admit exhibits and supplement to the joint stipulation and Order granting Plaintiffs' motion to move to admit exhibits and add them to the O: drive. | |
| 04/11/25 | **Gonzalez, Isaak O.**<br>Hotseat in court for final day of trial. | 7.50 |
| 04/11/25 | **Medvene, Catherine E.**<br>Attend trial. | 13.00 |
| 04/11/25 | **Medvene, Catherine E.**<br>Prepare for C. Colley witness examination. | 1.00 |
| 04/11/25 | **Palmer, Erick J.**<br>Prepare for and participate in final day of trial and jury deliberations. | 16.50 |
| 04/11/25 | **Rambarat, Cecilia G.**<br>Prepare for and attend trial. | 12.20 |
| 04/11/25 | **Suflas, Whitney A.**<br>Prepare for and attend trial. | 9.50 |
| 04/11/25 | **Suflas, Whitney A.**<br>Prepare materials for King's cross examination; review and coordinate admitted exhibit list. | 3.30 |
| 04/11/25 | **Syeh, Hawah J.**<br>Assist with trial support (Court timekeeping, copying, witness binders, scanning, printing etc.) as requested by attorneys. | 10.00 |
| 04/11/25 | **Webb, E. Brantley**<br>Prepare for trial; draft witness examination outlines; meet with witnesses and experts. | 13.70 |
| 04/11/25 | **White, Eric A.**<br>Complete jury instructions review, and communicate with A. Durham and team re same. | 1.00 |
| 04/11/25 | **Zarlenga, Carmine R.**<br>Final preparation for cross-examination of G. Bundy; additional revisions to closing argument outline; appear for Day 5 of jury trial; conduct cross-examination of G. Bundy; various conferences with Ms. Webb and Ms. Medvene ██████; deliver closing argument and rebuttal closing argument to the jury and the Court; await jury verdict and various conferences with Ms. Butler re same; receive jury verdict in open court and conferences with the trial team and client team re same; make concluding comments to the Court; review and approve ████ | 15.50 |
| 04/12/25 | **Rambarat, Cecilia G.**<br>Conduct research re ██████ | 1.60 |

Mayer Brown LLP

Invoice No: 100329434                                                       Page 22
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:        Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| | ██████████████████████████████; forward research findings to Ms. Webb. | |
| 04/12/25 | **White, Eric A.**<br>Communicate with W. Suflas and A. Durham re trial and jury verdict; review Friday, April 11 trial transcript. | 2.20 |
| 04/12/25 | **Zarlenga, Carmine R.**<br>Conferences with Ms. Webb re ███████████████████████ ██████████████; review, revise, and edit ████████████ ████████ review and analyze publicly filed jury verdict form and judgment; ████████████████████████ | 1.20 |
| 04/13/25 | **Durham, Anna V.**<br>Correspond re next steps on motions for fees and injunctive relief. | 0.40 |
| 04/13/25 | **White, Eric A.**<br>Communicate with B. Webb and team re trial and post-trial briefing. | 0.20 |
| 04/13/25 | **Zarlenga, Carmine R.**<br>Review r██████ ████████████████████████████; develop ███████████████████████████; review and circulate ████████ ████████████████████ various communications with Ms. Butler re same. | 0.70 |
| 04/14/25 | **Durham, Anna V.**<br>Confer with E. Palmer, B. Webb, E. White, and C. Rambarat re strategy and next steps re post-trial motions. | 0.90 |
| 04/14/25 | **Durham, Anna V.**<br>Attend to trial transcript errata. | 0.40 |
| 04/14/25 | **Dziekan, Susan C.**<br>Review minute entry for proceedings held before Judge Bissoon, trial transcript, trial witness list, trial exhibit list, jury verdict form, judgment, Order granting Plaintiff's oral motion under Rule 50(a) on Synova's counterclaims, denying Defendants' renewed motion under Rule 50(a), and Clerk's Memorandum, download same and add them to the O: drive. | 1.30 |
| 04/14/25 | **Palmer, Erick J.**<br>Prepare for and participate in Teams meeting with internal Mayer Brown team re post-trial motions. | 0.70 |
| 04/14/25 | **Rambarat, Cecilia G.**<br>Draft motion for extension of time to file motion for attorney fees; send to Mr. Palmer for review; conduct research ████████████████████; send research to Mr. Palmer. | 3.80 |
| 04/14/25 | **Suflas, Whitney A.**<br>Review docket entries. | 0.20 |

Mayer Brown LLP

Invoice No: 100329434                                                                                           Page 23
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 04/14/25 | **Webb, E. Brantley**<br>Call with trial team to analyze post-trial motions; follow up research on the same. | 1.50 |
| 04/14/25 | **White, Eric A.**<br>Participate in call with B. Webb and team to discuss post-trial motions. | 0.50 |
| 04/14/25 | **Zarlenga, Carmine R.**<br>Review, revise, and edit ███████████████████████; ███████████<br>████████████████████████████; review<br>███████████████████████; update Ms. Butler re same and<br>re ████████████████████████████████. | 1.10 |
| 04/14/25 | **Zarlenga, Carmine R.**<br>Review District Court Order setting schedule on injunctive relief motion;<br>telephone conference with Mr. Palmer re same;<br>████████████████; telephone conference with Ms. Butler re same ████████<br>████████████████████; solicit ██████████████████<br>████████████████. | 2.10 |
| 04/15/25 | **December, Molly**<br>Communication with W. Suflas re expert trial slides; review combined exhibit<br>list for trial exhibit admissions; update trial transcript summary. | 1.30 |
| 04/15/25 | **Dragomirova, Ani**<br>Search for orders in the Third Circuit awarding injunctive relief. Results sent to<br>Anna Durham. | 1.00 |
| 04/15/25 | **Durham, Anna V.**<br>Review and analyze trial transcripts for errata. | 4.10 |
| 04/15/25 | **Durham, Anna V.**<br>Attend to post trial motion for injunctive relief, including analysis of case law<br>and correspondence with MB team re strategy and next steps on same. | 1.90 |
| 04/15/25 | **Dziekan, Susan C.**<br>Reviewing Mallet v. Lacayo district court docket for new filings, downloading<br>same and add them to the O: drive. | 0.10 |
| 04/15/25 | **Palmer, Erick J.**<br>Work with internal Mayer Brown team on general strategies for post-trial<br>motions; analyze case law ████████████████████████. | 5.80 |
| 04/15/25 | **Rambarat, Cecilia G.**<br>Conduct research ███████████████████████████████<br>███████████████████; send research to Mr. Palmer;<br>█████████████████████████████████████<br>███████████████; send to Mr. Palmer; | 9.30 |

Mayer Brown LLP

Invoice No: 100329434                                                                                     Page 24
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                                Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| | meet and confer with Ms. Webb, Mr. Palmer and Ms. Weinberg to discuss motion for attorneys' fees. | |
| 04/15/25 | **Suflas, Whitney A.**<br>Confer with C. Rambarat re trade secret verdict list; review docket entries; ██████████. | 0.60 |
| 04/15/25 | **Webb, E. Brantley**<br>Work on attorneys' fees motion; research and analyze additional post-trial motions. | 1.20 |
| 04/15/25 | **Weinberg, Jennifer L.**<br>Plan and prepare for and participate in team call re motion for attorneys fees and costs. | 1.00 |
| 04/15/25 | **White, Eric A.**<br>Communicate with A. Durham re trial transcripts and document for court reporter. | 0.30 |
| 04/16/25 | **December, Molly**<br>Communication with S. Dziekan re trial summary; communications with H. Syeh re C. Zarlenga trial notebook edits. | 0.30 |
| 04/16/25 | **Durham, Anna V.**<br>Further review and analysis of trial transcripts for errata ██████████ ██████. | 7.00 |
| 04/16/25 | **Durham, Anna V.**<br>Attend to post-trial motions ██████████████. | 1.10 |
| 04/16/25 | **Palmer, Erick J.**<br>Work on draft of motion for permanent injunction and proposed order; work on introduction and factual background section of brief in support of the same; analyze case law ██████████████. | 7.60 |
| 04/16/25 | **Rambarat, Cecilia G.**<br>Draft outline for brief in support of Mallet's motion for permanent injunction; send to Mr. Palmer; meet and confer with Ms. Suflas, Ms. Durham, and Mr. Palmer on research needed for motion for permanent injunction; conduct research on ██████████. | 10.70 |
| 04/16/25 | **Suflas, Whitney A.**<br>Confer with E. Palmer and C. Rambarat re motion for injunctive relief; research injunctive relief available under Pennsylvania state law claims; confer with docket re motions for injunctive relief; confer with A. Durham re exhibits and trial transcript. | 7.90 |
| 04/16/25 | **Webb, E. Brantley** | 1.40 |

Mayer Brown LLP

Invoice No: 100329434                                           Page 25

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:           Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| | Conference with client ███████████████████████ ██████; work on strategy for injunctive relief. | |
| 04/16/25 | **Zarlenga, Carmine R.**<br>Review input from local counsel (M. Presley) re ████████████████████ ████████████████████████████; prepare for and participate in status and strategy session ████████████████ re injunctive relief and next steps; review results of legal research ██████████████████████; review, revise, and edit ████████████████████████████. | 1.90 |
| 04/17/25 | **Durham, Anna V.**<br>Finalize proposed trial transcript errata and correspond with MB team, opposing counsel, and court reporter re same, including attention to videotaped deposition testimony and transcripts for insertion into transcripts. | 2.40 |
| 04/17/25 | **Durham, Anna V.**<br>Further attention to post-trial motions, including correspondence with MB team and research and analysis of P███████████████████████████ ███████. | 1.90 |
| 04/17/25 | **Palmer, Erick J.**<br>Work on draft of permanent injunction arguments ████████████████████ ████████████████████████; analyze trial transcript and other admitted evidence in support of the same. | 7.10 |
| 04/17/25 | **Rambarat, Cecilia G.**<br>Draft motion and proposed order for permanent injunction; send draft to Mr. Palmer for review. | 10.00 |
| 04/17/25 | **Suflas, Whitney A.**<br>Research state law claims for injunctive relief; review trial transcripts and draft brief fact section; confer with E. Palmer and C. Rambarat re motion for injunctive relief. | 7.70 |
| 04/18/25 | **Durham, Anna V.**<br>Correspondence with court reporter and MB team re insertion of videotaped testimony into trial transcripts, including attention to law and strategy re same. | 0.40 |
| 04/18/25 | **Durham, Anna V.**<br>Further correspondence with MB team re strategy on post-trial motions and next steps. | 0.80 |
| 04/18/25 | **Palmer, Erick J.**<br>███████████████████████████████████████████; analyze trial transcript and admitted exhibits in support of the same. | 4.80 |
| 04/18/25 | **Rambarat, Cecilia G.**<br>Draft sections of brief in support of Mallet's motion for permanent injunction; | 9.10 |

Mayer Brown LLP

Invoice No: 100329434                                                                      Page 26
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                      Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| | send to Mr. Palmer. | |
| 04/18/25 | **Suflas, Whitney A.**<br>Review template motions for injunctive relief; review trial transcripts and draft brief fact section; confer with team re motion for injunctive relief; review draft motion for injunctive relief. | 5.50 |
| 04/19/25 | **Palmer, Erick J.**<br>Continue working on draft of brief in support of permanent injunction, including factual background section and injunctive relief sections; analyze case law in support of the same. | 5.30 |
| 04/19/25 | **Rambarat, Cecilia G.**<br>Draft sections of brief in support of Mallet's motion for permanent injunction; send to Erick Palmer. | 6.20 |
| 04/20/25 | **Durham, Anna V.**<br>Further correspondence with MB team re strategy on post-trial motions and next steps. | 0.50 |
| 04/20/25 | **Rambarat, Cecilia G.**<br>Draft portions of brief in support of Mallet's permanent injunction motion. | 4.30 |
| 04/20/25 | **Suflas, Whitney A.**<br>Review draft motion for injunctive relief. | 0.50 |
| 04/20/25 | **Webb, E. Brantley**<br>Edit motion for injunctive relief. | 3.00 |
| 04/21/25 | **December, Molly**<br>Communication with trial team re revised trial transcripts. | 0.10 |
| 04/21/25 | **December, Molly**<br>Communication with trial team re corrected trial transcripts; communication with L. Dessins re court reporter trial transcript invoice; communication with C. Rambarat re final trial exhibit list; communications with court reporter re corrected trial transcripts. | 0.30 |
| 04/21/25 | **Durham, Anna V.**<br>Revise motion for extension of time to file motion for attorney's fees and correspond with MB team re same. | 0.90 |
| 04/21/25 | **Durham, Anna V.**<br>Further correspondence with MB team and court reporter re revisions to trial transcripts. | 0.20 |
| 04/21/25 | **Palmer, Erick J.**<br>Work on drafts of motion for permanent injunction, proposed order, and brief in support of the same; analyze case law in support of the same; work with C. Rambarat and W. Suflas re revisions to the same; finalize drafts in preparation of filing the same. | 9.60 |

Mayer Brown LLP

Invoice No: 100329434                                                                 Page 27
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                      Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 04/21/25 | **Rambarat, Cecilia G.**<br>Draft motion for permanent injunction, proposed order, and brief in support of motion; work with docket to complete filing. | 8.60 |
| 04/21/25 | **Suflas, Whitney A.**<br>Review and revise draft motion for injunctive relief and brief in support of injunctive relief; confer with team re motion for injunctive relief; review and revise transcript citations for motion for injunctive relief and supporting brief. | 8.80 |
| 04/21/25 | **Webb, E. Brantley**<br>Edit motion for injunctive relief. | 5.20 |
| 04/21/25 | **White, Eric A.**<br>Communicate with B. Webb and A. Durham re transcript review, motion for attorney fees, and extension motion. | 0.40 |
| 04/21/25 | **Zarlenga, Carmine R.**<br>Review, revise, and edit draft motion for injunctive relief; conference with Ms. Webb re areas for focus in same; review, revise, and edit draft memorandum in support of motion for injunctive relief and forward to Ms. Webb for follow up. | 2.70 |
| 04/21/25 | **Zarlenga, Carmine R.**<br>Review, revise, and edit draft motion for injunctive relief; conference with Ms. Webb re areas for focus in same; review, revise, and edit draft memorandum in support of motion for injunctive relief and forward to Ms. Webb for follow up. | 2.30 |
| 04/22/25 | **Durham, Anna V.**<br>Further revisions to and finalization of motion for extension of time to file motion for attorney's fees, including conferences and correspondence with MB team re same. | 0.90 |
| 04/22/25 | **Dziekan, Susan C.**<br>Review final trial transcript and our motion for preliminary injunction and brief in support, download same and add them to the O: drive. | 1.10 |
| 04/22/25 | **Rambarat, Cecilia G.**<br>Prepare for and meet with John Myers to discuss Mallet's motion for attorney's fees. | 0.50 |
| 04/22/25 | **Webb, E. Brantley**<br>Draft talking points and analyze communication strategy for Vantage post trial. | 0.80 |
| 04/22/25 | **White, Eric A.**<br>Review communications from E. Palmer and team re post-trial briefs. | 0.10 |
| 04/22/25 | **Zarlenga, Carmine R.**<br>Telephone conference with ███████ ███████ ███████ ; telephone conference with Ms. Webb ███████ ; revise ███████ | 1.90 |

Mayer Brown LLP

Invoice No: 100329434                                                                    Page 28
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | ████████. ████████████████████ | |
| 04/23/25 | **Durham, Anna V.**<br>Attend to order on motion for fees. | 0.10 |
| 04/23/25 | **Durham, Anna V.**<br>Attend to strategy on transcript correction and supplementation, including re video deposition testimony and corrections. | 0.70 |
| 04/23/25 | **Dziekan, Susan C.**<br>Review invoice for trial transcript and update invoice tracker. | 0.10 |
| 04/23/25 | **Dziekan, Susan C.**<br>Review joint motion of time to file motion for attorney's fees and order granting same, download same and add them to the O: drive. | 0.20 |
| 04/23/25 | **Zarlenga, Carmine R.**<br>Conference with ████████████████████████, and action plan re same; review initial report from Mr. Palmer re constraints on motion for attorney's fees ████████████████; prepare for and participate in Teams video conference with ████████████████████████████. | 2.30 |
| 04/24/25 | **Rambarat, Cecilia G.**<br>Conduct research ████████████████████. | 2.60 |
| 04/24/25 | **Zarlenga, Carmine R.**<br>Review and analyze ████████████; emails ████████; review, revise, and edit d████████████; conference ████████; review and revise ████████. | 1.10 |
| 04/25/25 | **Durham, Anna V.**<br>Correspond with MB team and attend to ████████████████. | 2.20 |
| 04/25/25 | **Zarlenga, Carmine R.**<br>Various communications ████████████████; emails ████████████. | 1.00 |
| 04/27/25 | **Durham, Anna V.**<br>Review and analyze federal, local, and court rules re ████████████, and correspond with MB team re same. | 1.20 |
| 04/27/25 | **Webb, E. Brantley**<br>Analyze problems with final court transcripts; communications re same. | 0.50 |

Mayer Brown LLP

Invoice No: 100329434 ........................................................................................... Page 29
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

Keating, Jennifer

### DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 04/28/25 | **Durham, Anna V.**<br>Review and analyze response to motion for permanent injunction; correspond with MB team pursuant to public filing of trade secret information, including attention to motion for sanctions. | 1.30 |
| 04/28/25 | **Durham, Anna V.**<br>Further attention to strategy on trial transcript correction and supplementation, ███████████████████████████████████, correspondence with docket re filing of video testimony, and correspondence with MB trial team pursuant to same. | 3.60 |
| 04/28/25 | **Webb, E. Brantley**<br>Correspond with opposing counsel on their violation of the protective order and sealing protocol in the case; follow up internally on the same. | 1.60 |
| 04/28/25 | **Zarlenga, Carmine R.**<br>Review and analyze briefs of defendants in opposition to request for injunctive relief and supporting declarations; telephone conferences with Ms. Webb re same and re ███████████████████████████████; review correspondence amongst counsel re same; review and analyze ████████████████████████████. | 1.90 |
| 04/29/25 | **Durham, Anna V.**<br>Attend to emergency letter requesting sealing of publicly filed trade secret information and motion for sanctions, including research and analysis of relevant law and facts, draft and revise motion and proposed order, and correspondence with MB team and opposing counsel re same. | 9.20 |
| 04/29/25 | **Durham, Anna V.**<br>Further attention to strategy on trial transcript correction and supplementation, ██████████████████████████. | 0.40 |
| 04/29/25 | **Rambarat, Cecilia G.**<br>██████████████████████ for motion seeking sanctions and request for emergency relief. | 2.80 |
| 04/29/25 | **Suflas, Whitney A.**<br>Research and revise draft motion for sanctions. | 1.60 |
| 04/29/25 | **Webb, E. Brantley**<br>Draft Request for Emergency Relief re Tallarico Affidavit. | 3.40 |
| 04/29/25 | **Zarlenga, Carmine R.**<br>Provide input on request for emergency relief to the Court to seal release agent formula percentages; review and summarize permanent injunctive relief sought in the operative amended complaint; ██████████████; review District Court notice classifying the Tallarico affidavit as "sealed." | 1.10 |

Mayer Brown LLP

Invoice No: 100329434     Page 30

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:     Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 04/30/25 | **Durham, Anna V.**<br>Further attention to motion for sanctions, including research and analysis of relevant law and facts, draft and revise motion and proposed order, draft and revise associated motion to seal, and correspondence with MB team and opposing counsel re same. | 4.20 |
| 04/30/25 | **Palmer, Erick J.**<br>Analyze Defendants' brief in opposition to Mallet's motion for permanent injunction; work with C. Ramarat and W. Suflas re general strategies relating to the same; work on draft of Reply brief. | 4.60 |
| 04/30/25 | **Rambarat, Cecilia G.**<br>Edit, cite check, and proofread sanctions motion; conduct research ███████ ██████████████████████████████ . | 6.80 |
| 04/30/25 | **Suflas, Whitney A.**<br>Review and revise motion for sanctions; confer with E. Palmer and C. Rambarat re reply brief; draft motion for leave to file; review opposition briefs; confer with docketing re template motions for leave to file; review order. | 3.30 |
| 04/30/25 | **Webb, E. Brantley**<br>Revise motion for sanctions; communicate with client re the same. | 3.00 |
| 04/30/25 | **Zarlenga, Carmine R.**<br>Review, revise, and edit draft motion for sanctions against defendants and their counsel for filing Mallet formula compositions (in part) on the public record; update Ms. Butler re same and re strategy; ████████████████ ████████████; █████████████████ . | 2.20 |

**Total Hours**     **1549.40**

Mayer Brown LLP

Invoice No: 100329434                                                                  Page 31
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                   Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 03/18/25 | **Travel - Airfare**<br>VENDOR: Palmer, Erick J. INVOICE#: 7387275505050946 DATE: 5/5/2025<br>Adtl. Flight Changes Vantage Trial 3/23-3/24; Economy class air travel expense<br>incurred by Erick Palmer 13925 on 03/23/2025 to Chicago-Pittsburgh-Chicago | | 766.05 |
| 03/19/25 | **Travel - Airfare**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393765205090945 DATE:<br>5/9/2025<br>Pittsburgh (March 24, 2025) - Airfare; Economy class air travel expense incurred<br>by Catherine Medvene 55181 on 03/24/2025 to Washington-Pittsburgh-<br>Washington | | 784.97 |
| 03/19/25 | **Travel - Agent Fee**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393765205090945 DATE:<br>5/9/2025<br>Pittsburgh (March 24, 2025) - Airfare; Agent fee incurred by Catherine Medvene<br>55181 on 03/19/2025 | | 4.00 |
| 03/26/25 | **Travel - Airfare**<br>VENDOR: Durham, Anna V. INVOICE#: 7374291004250946 DATE: 4/25/2025<br>Travel Agent and Airfare charges; Economy class air travel expense incurred by<br>Anna Durham 52918 on 04/05/2025 to Houston-Pittsburgh | | 367.30 |
| 03/26/25 | **Travel - Agent Fee**<br>VENDOR: Durham, Anna V. INVOICE#: 7374291004250946 DATE: 4/25/2025<br>Travel Agent and Airfare charges; Agent fee incurred by Anna Durham 52918 on<br>03/26/2025 | | 28.00 |
| 03/27/25 | **Travel - Airfare**<br>VENDOR: Palmer, Erick J. INVOICE#: 7375812205020946 DATE: 5/2/2025<br>Vantage Chemicals Trial - Pittsburgh 4/3-4/12; Economy class air travel expense<br>incurred by Erick Palmer 13925 on 04/03/2025 to Chicago-Pittsburgh-Chicago | | 1,089.40 |
| 03/27/25 | **Travel - Agent Fee**<br>VENDOR: Palmer, Erick J. INVOICE#: 7375812205020946 DATE: 5/2/2025<br>Vantage Chemicals Trial - Pittsburgh 4/3-4/12; Agent fee incurred by Erick<br>Palmer 13925 on 03/27/2025 | | 28.00 |
| 03/27/25 | **Travel - Agent Fee**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Agent fee incurred by Molly December 02561 on<br>03/27/2025 | | 4.00 |
| 03/31/25 | **Travel - Airfare**<br>VENDOR: Suflas, Whitney A. INVOICE#: 7378956705020946 DATE: 5/2/2025<br>Airfare - Pittsburgh; Economy class air travel expense incurred by Whitney | | 323.48 |

Mayer Brown LLP

Invoice No: 100329434                                                                 Page 32
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

Suflas 50973 on 04/02/2025 to New York-Pittsburgh

**03/31/25**   **Travel - Airfare**                                                               383.03
VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025
Mallet Trial Expenses; Economy class air travel expense incurred by Molly
December 02561 on 04/01/2025 to Chicago/Pittsburgh

**03/31/25**   **Travel - Agent Fee**                                                              28.00
VENDOR: Suflas, Whitney A. INVOICE#: 7378956705020946 DATE: 5/2/2025
Airfare - Pittsburgh; Agent fee incurred by Whitney Suflas 50973 on 03/31/2025

**04/01/25**   **Travel - Airfare**                                                               199.16
VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025
Trial Expenses; Economy class air travel expense incurred by Hawah Syeh
48585 on 04/05/2025 to NJ/PA

**04/01/25**   **Travel - Airfare**                                                               410.41
VENDOR: Durham, Anna V. INVOICE#: 7378092504250946 DATE: 4/25/2025
Airfare charges; Economy class air travel expense incurred by Anna Durham
52918 on 04/05/2025 to Houston-Pittsburgh-Houston

**04/01/25**   **Travel - Other**                                                                 51.50
VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025
Mallet Trial Expenses; Out-of-Town taxi/car service expense incurred by Molly
December 02561 to Home to O'Hare on 04/01/2025

**04/01/25**   **Travel - Other**                                                                 73.42
VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025
Mallet Trial Expenses; Out-of-Town taxi/car service expense incurred by Molly
December 02561 to Pittsburgh Airport to Westin Hotel on 04/01/2025

**04/01/25**   **Travel - Other**                                                                 238.26
VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025
Mallet Trial Expenses; Lodging expense incurred by Molly December 02561 at
Westin Hotels & Resorts from 04/01/2025 to 04/12/2025

**04/01/25**   **Travel - Other**                                                                 63.89
VENDOR: Gonzalez, Isaak O. INVOICE#: 7333952104080945 DATE: 4/8/2025
Mallet vs Lacayo 1; Out-of-Town taxi/car service expense incurred by Isaak
Gonzalez 57389 to Home to ORD on 04/01/2025

**04/01/25**   **Travel - Other**                                                                 49.59
VENDOR: Medvene, Catherine E.; INVOICE#: 7316669404010945R; DATE:
4/1/2025  -  Pittsburgh (March 24, 2025)

**04/01/25**   **Business Meals - Travel**                                                        5.08
VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025

Mayer Brown LLP

Invoice No: 100329434                                                                                        Page 33
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                                Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<div align="center">Disbursements</div>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December 02561 on 04/01/2025; Molly December 02561 | | |
| 04/01/25 | **Business Meals - Travel** <br> VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025 <br> Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December 02561 on 04/01/2025; Molly December 02561 | | 17.08 |
| 04/01/25 | **Business Meals - Travel** <br> VENDOR: Gonzalez, Isaak O. INVOICE#: 7333952104080945 DATE: 4/8/2025 <br> Mallet vs Lacayo 1; Out-of-Town meal expense incurred by Isaak Gonzalez 57389 on 04/01/2025; Isaak Gonzalez 57389 | | 28.97 |
| 04/01/25 | **Business Meals - Travel** <br> VENDOR: Gonzalez, Isaak O. INVOICE#: 7333952104080945 DATE: 4/8/2025 <br> Mallet vs Lacayo 1; Out-of-Town meal expense incurred by Isaak Gonzalez 57389 on 04/01/2025; Isaak Gonzalez 57389 | | 5.51 |
| 04/01/25 | **Professional Services** <br> VENDOR: Elijah INVOICE#: E06110 DATE: 4/1/2025 <br> Professional services- Escalation forensic billable time for collection, reporting, and investigation. | 1 | 47,473.14 |
| 04/01/25 | **Outside Courier** <br> VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E145 DATE: 4/5/2025 <br> UPS 110918 Inv #: 0000006E431E145 Inv Date: 20250405 To: Sarah Memon From:  Airbill: 1Z6E431E0198904876 Ref: | | -0.36 |
| 04/01/25 | **Outside Courier** <br> VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E145 DATE: 4/5/2025 <br> UPS 110918 Inv #: 0000006E431E145 Inv Date: 20250405 To: Sarah Memon From:  Airbill: 1Z6E431E0797453532 Ref: | | 17.17 |
| 04/01/25 | **Outside Courier** <br> VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E145 DATE: 4/5/2025 <br> UPS 110918 Inv #: 0000006E431E145 Inv Date: 20250405 To: Sarah Memon From: Susan Dziekan Airbill: 1Z6E431E0198904876 Ref: | | 91.39 |
| 04/01/25 | **Outside Courier** <br> VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E145 DATE: 4/5/2025 <br> UPS 110918 Inv #: 0000006E431E145 Inv Date: 20250405 To: Sarah Memon From: Susan Dziekan Airbill: 1Z6E431E0199111686 Ref: | | 91.39 |

Mayer Brown LLP

| | |
|---|---|
| Invoice No: 100329434 | Page 34 |
| Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*: | Keating, Jennifer |
| Vantage Specialty Chemicals, Inc. | |
| 22713834 | |
| Litigation Strategy | |

<div align="center">Disbursements</div>

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 04/01/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E145<br>DATE: 4/5/2025<br>UPS 110918 Inv #: 0000006E431E145 Inv Date: 20250405 To: Sarah Memon<br>From: Curtis Barbour Airbill: 1Z6E431E0797453532 Ref: | | 17.66 |
| 04/02/25 | **Travel - Other**<br>VENDOR: Suflas, Whitney A. INVOICE#: 7359721904240945 DATE: 4/24/2025<br>Pittsburgh Trial Expenses; Out-of-Town taxi/car service expense incurred by<br>Whitney Suflas 50973 to Airport/Home on 04/02/2025 | | 61.96 |
| 04/02/25 | **Travel - Other**<br>VENDOR: Suflas, Whitney A. INVOICE#: 7359721904240945 DATE: 4/24/2025<br>Pittsburgh Trial Expenses; Remote internet access expense incurred by Whitney<br>Suflas 50973 on 04/02/2025 | | 9.95 |
| 04/02/25 | **Travel - Other**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Lodging expense incurred by Molly December 02561 at<br>Westin Hotels & Resorts from 04/02/2025 to 04/12/2025 | | 238.26 |
| 04/02/25 | **Travel - Other**<br>VENDOR: Suflas, Whitney A. INVOICE#: 7359721904240945 DATE: 4/24/2025<br>Pittsburgh Trial Expenses; Out-of-Town taxi/car service expense incurred by<br>Whitney Suflas 50973 to Home/Airport on 04/02/2025 | | 112.42 |
| 04/02/25 | **Business Meals - Travel**<br>VENDOR: Suflas, Whitney A. INVOICE#: 7359721904240945 DATE: 4/24/2025<br>Pittsburgh Trial Expenses; Out-of-Town meal expense incurred by Whitney<br>Suflas 50973 on 04/02/2025; Whitney Suflas 50973 | | 19.88 |
| 04/02/25 | **Business Meals - Travel**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December<br>02561 on 04/02/2025; Molly December 02561 | | 9.10 |
| 04/02/25 | **Business Meals - Travel**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December<br>02561 on 04/02/2025; Eli Smith, Molly December 02561, Isaak Gonzalez 57389 | | 31.09 |
| 04/02/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000021X403155<br>DATE: 4/12/2025<br>UPS 110918 Inv #: 00000021X403155 Inv Date: 20250412 To: Marla Presley<br>From: Carmine Zarlenga Airbill: 1Z21X403A091393822 Ref: | | 177.95 |

Mayer Brown LLP

Invoice No: 100329434                                                                                    Page 35
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                              Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 04/02/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000021X403155 DATE: 4/12/2025<br>UPS 110918 Inv #: 00000021X403155 Inv Date: 20250412 To: Marla Presley From: Carmine Zarlenga Airbill: 1Z21X403A097889607 Ref: | | 156.04 |
| 04/02/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000021X403155 DATE: 4/12/2025<br>UPS 110918 Inv #: 00000021X403155 Inv Date: 20250412 To: Marla Presley From: RICKEA MCLEOD Airbill: 1Z21X403A091393822 Ref: | | -0.94 |
| 04/02/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000021X403155 DATE: 4/12/2025<br>UPS 110918 Inv #: 00000021X403155 Inv Date: 20250412 To: Marla Presley From: RICKEA MCLEOD Airbill: 1Z21X403A097889607 Ref: | | 3.50 |
| 04/02/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E145 DATE: 4/5/2025<br>UPS 110918 Inv #: 0000006E431E145 Inv Date: 20250405 To:        SUITE-1000 From: Curtis Barbour Airbill: 1Z6E431E0797453532 Ref: | | 27.45 |
| 04/02/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E145 DATE: 4/5/2025<br>UPS 110918 Inv #: 0000006E431E145 Inv Date: 20250405 To:        SUITE-1000 From: Susan Dziekan Airbill: 1Z6E431E0198904876 Ref: | | 27.45 |
| 04/02/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E145 DATE: 4/5/2025<br>UPS 110918 Inv #: 0000006E431E145 Inv Date: 20250405 To:        SUITE-1000 From: Susan Dziekan Airbill: 1Z6E431E0199111686 Ref: | | 27.45 |
| 04/03/25 | **Travel - Airfare**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 7406283305070945 DATE: 5/7/2025<br>Pittsburgh Trial; Baggage fee incurred by Cecilia Rambarat 54001 on 04/03/2025 | | 35.00 |
| 04/03/25 | **Travel - Other**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Lodging expense incurred by Molly December 02561 at Westin Hotels & Resorts from 04/03/2025 to 04/12/2025 | | 238.26 |

Mayer Brown LLP

Invoice No: 100329434                                                                                   Page 36
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

| Date | Description | Amount |
|------|-------------|--------|
| 04/03/25 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 7375812205020946 DATE: 5/2/2025<br>Vantage Chemicals Trial - Pittsburgh 4/3-4/12; Out-of-Town taxi/car service<br>expense incurred by Erick Palmer 13925 to Airport to Hotel on 04/03/2025 | 65.53 |
| 04/03/25 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 7375812205020946 DATE: 5/2/2025<br>Vantage Chemicals Trial - Pittsburgh 4/3-4/12; Out-of-Town taxi/car service<br>expense incurred by Erick Palmer 13925 to Home to ORD Airport on 04/03/2025 | 102.87 |
| 04/03/25 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 7375812205020946 DATE: 5/2/2025<br>Vantage Chemicals Trial - Pittsburgh 4/3-4/12; Out-of-Town meal expense<br>incurred by Erick Palmer 13925 on 04/03/2025; Erick Palmer 13925 | 43.88 |
| 04/03/25 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 7375812205020946 DATE: 5/2/2025<br>Vantage Chemicals Trial - Pittsburgh 4/3-4/12; Out-of-Town meal expense<br>incurred by Erick Palmer 13925 on 04/03/2025; Erick Palmer 13925 | 5.00 |
| 04/03/25 | **Business Meals - Travel**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December<br>02561 on 04/03/2025; Molly December 02561, Erin Webb 47245, Whitney Suflas<br>50973, Catherine Medvene 55181, Carmine Zarlenga 16702, Isaak Gonzalez<br>57389 | 190.46 |
| 04/03/25 | **Business Meals - Travel**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December<br>02561 on 04/03/2025; Jan Tinge, Molly December 02561, Erin Webb 47245,<br>Whitney Suflas 50973, Catherine Medvene 55181, Carmine Zarlenga 16702,<br>Isaak Gonzalez 57389 | 125.71 |
| 04/03/25 | **Business Meals - Travel**<br>VENDOR: Suflas, Whitney A. INVOICE#: 7359721904240945 DATE: 4/24/2025<br>Pittsburgh Trial Expenses; Out-of-town meal expense incurred by Whitney Suflas<br>50973 at hotel on 04/03/2025; Whitney Suflas 50973 | 22.47 |
| 04/03/25 | **Business Meals - Travel**<br>VENDOR: Suflas, Whitney A. INVOICE#: 7359721904240945 DATE: 4/24/2025<br>Pittsburgh Trial Expenses; Out-of-Town meal expense incurred by Whitney<br>Suflas 50973 on 04/03/2025; Whitney Suflas 50973 | 9.15 |
| 04/03/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE: | 25.42 |

Mayer Brown LLP

Invoice No: 100329434                                                                                   Page 37
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

5/9/2025
Pittsburgh (April 2-15, 2025); Out-of-town meal expense incurred by Catherine
Medvene 55181 at hotel on 04/03/2025; Catherine Medvene 55181

04/03/25    **Business Meals - Travel**    5.62
VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE:
5/9/2025
Pittsburgh (April 2-15, 2025); Out-of-Town meal expense incurred by Catherine
Medvene 55181 on 04/03/2025; Catherine Medvene 55181

04/04/25    **Filing Fees**    25.00
VENDOR: Durham, Anna V. INVOICE#: 7364239004250946 DATE: 4/25/2025
Travel for Trial; Filing fees incurred by Anna Durham 52918 on 04/04/2025

04/04/25    **Travel - Other**    238.26
VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025
Mallet Trial Expenses; Lodging expense incurred by Molly December 02561 at
Westin Hotels & Resorts from 04/04/2025 to 04/12/2025

04/04/25    **Travel - Other**    37.36
VENDOR: Rambarat, Cecilia G. INVOICE#: 7406283305070945 DATE:
5/7/2025
Pittsburgh Trial; Out-of-Town taxi/car service expense incurred by Cecilia
Rambarat 54001 to Home to Charlotte Airport on 04/04/2025

04/04/25    **Travel - Other**    45.96
VENDOR: Rambarat, Cecilia G. INVOICE#: 7406283305070945 DATE:
5/7/2025
Pittsburgh Trial; Out-of-Town taxi/car service expense incurred by Cecilia
Rambarat 54001 to Pittsburgh Airport to Hotel on 04/04/2025

04/04/25    **Business Meals - Travel**    12.47
VENDOR: Palmer, Erick J. INVOICE#: 7375812205060945 DATE: 5/6/2025
Vantage Chemicals Trial - Pittsburgh 4/3-4/12; Out-of-Town meal expense
incurred by Erick Palmer 13925 on 04/04/2025; Erick Palmer 13925

04/04/25    **Business Meals - Travel**    5.62
VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE:
5/9/2025
Pittsburgh (April 2-15, 2025); Out-of-Town meal expense incurred by Catherine
Medvene 55181 on 04/04/2025; Catherine Medvene 55181

04/04/25    **Business Meals - Travel**    12.57
VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE:
5/9/2025
Pittsburgh (April 2-15, 2025); Out-of-Town meal expense incurred by Catherine

Mayer Brown LLP

Invoice No: 100329434                                                                              Page 38
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

Medvene 55181 on 04/04/2025; Catherine Medvene 55181

| 04/04/25 | **Business Meals - Travel** | | 21.29 |

VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE: 5/9/2025
Pittsburgh (April 2-15, 2025); Out-of-town meal expense incurred by Catherine Medvene 55181 at hotel on 04/04/2025; Catherine Medvene 55181

| 04/04/25 | **Business Meals - Travel** | | 85.29 |

VENDOR: Gonzalez, Isaak O. INVOICE#: 7339242504100945 DATE: 4/10/2025
Mallet vs Lacayo 2; Out-of-Town meal expense incurred by Isaak Gonzalez 57389 on 04/04/2025; Isaak Gonzalez 57389, Molly December 02561, Erick Palmer 13925, Cecilia Rambarat 54001, Whitney Suflas 50973, Catherine Medvene 55181, Carmine Zarlenga 16702

| 04/04/25 | **Business Meals - Travel** | | 136.63 |

VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025
Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December 02561 on 04/04/2025; Robert McSorley, Molly December 02561, Isaak Gonzalez 57389, Catherine Medvene 55181, Carmine Zarlenga 16702, Erin Webb 47245, Whitney Suflas 50973, Erick Palmer 13925, Cecilia Rambarat 54001

| 04/04/25 | **Business Meals - Travel** | | 7.78 |

VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025
Mallet Trial Expenses; Personal items purchased for attorney expense incurred by Molly December 02561 on 04/04/2025; Molly December 02561

| 04/04/25 | **Business Meals - Travel** | | 38.14 |

VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025
Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December 02561 on 04/04/2025; Molly December 02561

| 04/04/25 | **Outside Courier** | | 131.18 |

VENDOR: United Parcel Service (Carol Stream) INVOICE#: 00000021X403145 DATE: 4/5/2025
UPS 110918 Inv #: 00000021X403145 Inv Date: 20250405 To: Carmine Zarlenga (Ho From: Maria Dessin Airbill: 1Z21X403A197089809 Ref:

| 04/05/25 | **Travel - Airfare** | | 40.00 |

VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025
Trial Expenses; Baggage fee incurred by Hawah Syeh 48585 on 04/05/2025

| 04/05/25 | **Travel - Other** | | 43.03 |

VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025
Trial Expenses; Out-of-Town taxi/car service expense incurred by Hawah Syeh 48585 to hotel/office on 04/05/2025

Mayer Brown LLP

Invoice No: 100329434                                                                                          Page 39
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                              Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

04/05/25    **Travel - Other**                                                                                238.26
VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025
Mallet Trial Expenses; Lodging expense incurred by Molly December 02561 at
Westin Hotels & Resorts from 04/05/2025 to 04/12/2025

04/05/25    **Travel - Other**                                                                                 65.48
VENDOR: Durham, Anna V. INVOICE#: 7364239004250946 DATE: 4/25/2025
Travel for Trial; Out-of-Town taxi/car service expense incurred by Anna Durham
52918 to Home to Airport on 04/05/2025

04/05/25    **Travel - Other**                                                                                 58.92
VENDOR: Durham, Anna V. INVOICE#: 7364239004250946 DATE: 4/25/2025
Travel for Trial; Out-of-Town taxi/car service expense incurred by Anna Durham
52918 to Airport to hotel on 04/05/2025

04/05/25    **Travel - Other**                                                                                  8.00
VENDOR: Durham, Anna V. INVOICE#: 7364239004250946 DATE: 4/25/2025
Travel for Trial; Remote internet access expense incurred by Anna Durham
52918 on 04/05/2025

04/05/25    **Business Meals - Travel**                                                                         7.92
VENDOR: Palmer, Erick J. INVOICE#: 7375812205020946 DATE: 5/2/2025
Vantage Chemicals Trial - Pittsburgh 4/3-4/12; Out-of-Town meal expense
incurred by Erick Palmer 13925 on 04/05/2025; Erick Palmer 13925

04/05/25    **Business Meals - Travel**                                                                         7.36
VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025
Trial Expenses; Out-of-Town meal expense incurred by Hawah Syeh 48585 on
04/05/2025; Hawah Syeh 48585

04/05/25    **Business Meals - Travel**                                                                       114.40
VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025
Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December
02561 on 04/05/2025; Molly December 02561, Anna Durham 52918, Isaak
Gonzalez 57389, Carmine Zarlenga 16702, Catherine Medvene 55181, Whitney
Suflas 50973, Erin Webb 47245, Cecilia Rambarat 54001, Erick Palmer 13925

04/05/25    **Business Meals - Travel**                                                                       108.62
VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025
Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December
02561 on 04/05/2025; Isaak Gonzalez 57389, Carmine Zarlenga 16702,
Catherine Medvene 55181, Whitney Suflas 50973, Erin Webb 47245, Erick
Palmer 13925, Cecilia Rambarat 54001

04/05/25    **Business Meals - Travel**                                                                         5.89
VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025

Mayer Brown LLP

Invoice No: 100329434 — Page 40

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

Keating, Jennifer

<div align="center">Disbursements</div>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December 02561 on 04/05/2025; Molly December 02561 | | |
| 04/05/25 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7376459005020946 DATE: 5/2/2025<br>Prep. & Part. in Trial re:Vantage/Lit; Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 04/05/2025; Carmine Zarlenga 16702 | | 144.01 |
| 04/05/25 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 7375812205020946 DATE: 5/2/2025<br>Vantage Chemicals Trial - Pittsburgh 4/3-4/12; Out-of-town meal expense incurred by Erick Palmer 13925 at hotel on 04/05/2025; Erick Palmer 13925 | | 25.00 |
| 04/05/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE: 5/9/2025<br>Pittsburgh (April 2-15, 2025); Out-of-town meal expense incurred by Catherine Medvene 55181 at hotel on 04/05/2025; Catherine Medvene 55181 | | 22.05 |
| 04/05/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE: 5/9/2025<br>Pittsburgh (April 2-15, 2025); Out-of-town meal expense incurred by Catherine Medvene 55181 at hotel on 04/05/2025; Catherine Medvene 55181 | | 26.42 |
| 04/05/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE: 5/9/2025<br>Pittsburgh (April 2-15, 2025); Out-of-Town meal expense incurred by Catherine Medvene 55181 on 04/05/2025; Catherine Medvene 55181 | | 6.95 |
| 04/05/25 | **Business Meals - Travel**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 7406283305070945 DATE: 5/7/2025<br>Pittsburgh Trial; Out-of-Town meal expense incurred by Cecilia Rambarat 54001 on 04/05/2025; Cecilia Rambarat 54001 | | 25.00 |
| 04/05/25 | **Business Meals - Travel**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 7406283305070945 DATE: 5/7/2025<br>Pittsburgh Trial; Out-of-Town meal expense incurred by Cecilia Rambarat 54001 on 04/05/2025; Cecilia Rambarat 54001 | | 6.69 |
| 04/05/25 | **Business Meals - Travel**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 7406283305070945 DATE: | | 4.86 |

Mayer Brown LLP

Invoice No: 100329434                                                                                                  Page 41

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                                                Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | 5/7/2025<br>Pittsburgh Trial; Out-of-Town meal expense incurred by Cecilia Rambarat 54001 on 04/05/2025; Cecilia Rambarat 54001 | | |
| 04/06/25 | **Travel - Other**<br>VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025<br>Trial Expenses; Out-of-Town taxi/car service expense incurred by Hawah Syeh 48585 to office/hote on 04/06/2025 | | 7.77 |
| 04/06/25 | **Travel - Other**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Lodging expense incurred by Molly December 02561 at Westin Hotels & Resorts from 04/06/2025 to 04/12/2025 | | 238.26 |
| 04/06/25 | **Business Meals - Travel**<br>VENDOR: Suflas, Whitney A. INVOICE#: 7359721904240945 DATE: 4/24/2025<br>Pittsburgh Trial Expenses; Out-of-Town meal expense incurred by Whitney Suflas 50973 on 04/06/2025; Whitney Suflas 50973 | | 4.01 |
| 04/06/25 | **Business Meals - Travel**<br>VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025<br>Trial Expenses; Out-of-Town meal expense incurred by Hawah Syeh 48585 on 04/06/2025; Hawah Syeh 48585 | | 314.95 |
| 04/06/25 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 7375812205020946 DATE: 5/2/2025<br>Vantage Chemicals Trial - Pittsburgh 4/3-4/12; Out-of-town meal expense incurred by Erick Palmer 13925 at hotel on 04/06/2025; Erick Palmer 13925 | | 25.00 |
| 04/06/25 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7376459005020946 DATE: 5/2/2025<br>Prep. & Part. in Trial re:Vantage/Lit; Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 04/06/2025; Carmine Zarlenga 16702 | | 25.68 |
| 04/06/25 | **Business Meals - Travel**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December 02561 on 04/06/2025; Molly December 02561 | | 168.99 |
| 04/06/25 | **Business Meals - Travel**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December 02561 on 04/06/2025; Molly December 02561 | | 5.89 |
| 04/06/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE: | | 6.95 |

Mayer Brown LLP

Invoice No: 100329434                                                                              Page 42
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                            Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<div align="center">Disbursements</div>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | 5/9/2025<br>Pittsburgh (April 2-15, 2025); Out-of-Town meal expense incurred by Catherine<br>Medvene 55181 on 04/06/2025; Catherine Medvene 55181 | | |
| 04/06/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE:<br>5/9/2025<br>Pittsburgh (April 2-15, 2025); Out-of-town meal expense incurred by Catherine<br>Medvene 55181 at hotel on 04/06/2025; Catherine Medvene 55181 | | 22.05 |
| 04/06/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE:<br>5/9/2025<br>Pittsburgh (April 2-15, 2025); Out-of-town meal expense incurred by Catherine<br>Medvene 55181 at hotel on 04/06/2025; Catherine Medvene 55181 | | 25.29 |
| 04/07/25 | **Travel - Other**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Lodging expense incurred by Molly December 02561 at<br>Westin Hotels & Resorts from 04/07/2025 to 04/12/2025 | | 238.26 |
| 04/07/25 | **Business Meals - Travel**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December<br>02561 on 04/07/2025; Molly December 02561 | | 5.89 |
| 04/07/25 | **Business Meals - Travel**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December<br>02561 on 04/07/2025; Molly December 02561 | | 165.77 |
| 04/07/25 | **Business Meals - Travel**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December<br>02561 on 04/07/2025; Molly December 02561 | | 114.44 |
| 04/07/25 | **Business Meals - Travel**<br>VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025<br>Trial Expenses; Out-of-Town meal expense incurred by Hawah Syeh 48585 on<br>04/07/2025; Hawah Syeh 48585 | | 8.00 |
| 04/07/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE:<br>5/9/2025<br>Pittsburgh (April 2-15, 2025); Out-of-town meal expense incurred by Catherine<br>Medvene 55181 at hotel on 04/07/2025; Catherine Medvene 55181 | | 22.05 |

Mayer Brown LLP

Invoice No: 100329434                                                                                 Page 43
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                            Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

**04/07/25** — **Business Meals - Travel**
VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE: 5/9/2025
Pittsburgh (April 2-15, 2025); Out-of-town meal expense incurred by Catherine Medvene 55181 at hotel on 04/07/2025; Catherine Medvene 55181                            24.29

**04/07/25** — **Business Meals - Travel**
VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE: 5/9/2025
Pittsburgh (April 2-15, 2025); Out-of-Town meal expense incurred by Catherine Medvene 55181 on 04/07/2025; Catherine Medvene 55181                            6.95

**04/07/25** — **Business Meals - Travel**
VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE: 5/9/2025
Pittsburgh (April 2-15, 2025); Out-of-Town meal expense incurred by Catherine Medvene 55181 on 04/07/2025; Catherine Medvene 55181                            374.55

**04/07/25** — **Professional Services**
VENDOR: Stoll Patent Consulting and Expert Testi INVOICE#: 23 DATE: 2/13/2025
Vantage Matter                            2,651.50

**04/08/25** — **Travel - Other**
VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025
Mallet Trial Expenses; Lodging expense incurred by Molly December 02561 at Westin Hotels & Resorts from 04/08/2025 to 04/12/2025                            238.26

**04/08/25** — **Travel - Other**
VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025
Trial Expenses; Out-of-Town taxi/car service expense incurred by Hawah Syeh 48585 to hotel/office on 04/08/2025                            14.96

**04/08/25** — **Business Meals - Travel**
VENDOR: Zarlenga, Carmine R. INVOICE#: 7376459005020946 DATE: 5/2/2025
Prep. & Part. in Trial re:Vantage/Lit; Out-of-Town meal expense incurred by Carmine Zarlenga 16702 on 04/08/2025; Carmine Zarlenga 16702                            5.62

**04/08/25** — **Business Meals - Travel**
VENDOR: Durham, Anna V. INVOICE#: 7364239004250946 DATE: 4/25/2025
Travel for Trial; Out-of-Town meal expense incurred by Anna Durham 52918 on 04/08/2025; Anna Durham 52918, Carmine Zarlenga 16702, Erick Palmer 13925, Catherine Medvene 55181, Whitney Suflas 50973, Cecilia Rambarat 54001, Molly December 02561, Hawah Syeh 48585, Erin Webb 47245, Alison Butler, Eric Decker, Jan Tinge, Robert McSorley, Andrew Reisman                            178.06

Mayer Brown LLP

Invoice No: 100329434 <span style="float:right">Page 44</span>

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*: <span style="float:right">Keating, Jennifer</span>
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<div align="center">Disbursements</div>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 04/08/25 | **Business Meals - Travel**<br>VENDOR: Gonzalez, Isaak O. INVOICE#: 7349304604180945 DATE: 4/18/2025<br>Mallet vs Lacayo 3; Out-of-Town meal expense incurred by Isaak Gonzalez<br>57389 on 04/08/2025; Isaak Gonzalez 57389 | | 9.63 |
| 04/08/25 | **Business Meals - Travel**<br>VENDOR: Suflas, Whitney A. INVOICE#: 7359721904240945 DATE: 4/24/2025<br>Pittsburgh Trial Expenses; Out-of-Town meal expense incurred by Whitney<br>Suflas 50973 on 04/08/2025; Whitney Suflas 50973 | | 6.42 |
| 04/08/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE:<br>5/9/2025<br>Pittsburgh (April 2-15, 2025); Out-of-Town meal expense incurred by Catherine<br>Medvene 55181 on 04/08/2025; Brantley Webb, Catherine Medvene 55181,<br>Whitney Suflas 50973, Anna Durham 52918 | | 77.00 |
| 04/08/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE:<br>5/9/2025<br>Pittsburgh (April 2-15, 2025); Out-of-Town meal expense incurred by Catherine<br>Medvene 55181 on 04/08/2025; Catherine Medvene 55181 | | 212.66 |
| 04/08/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE:<br>5/9/2025<br>Pittsburgh (April 2-15, 2025); Out-of-Town meal expense incurred by Catherine<br>Medvene 55181 on 04/08/2025; Catherine Medvene 55181 | | 6.95 |
| 04/08/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E155<br>DATE: 4/12/2025<br>UPS 110918 Inv #: 0000006E431E155 Inv Date: 20250412 To: Sarah Memon<br>From: Airbill: 1Z6E431E1398398231 Ref: | | 9.59 |
| 04/08/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E155<br>DATE: 4/12/2025<br>UPS 110918 Inv #: 0000006E431E155 Inv Date: 20250412 To: Sarah Memon<br>From: Airbill: 1Z6E431E1398907421 Ref: | | -19.69 |
| 04/08/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E155<br>DATE: 4/12/2025<br>UPS 110918 Inv #: 0000006E431E155 Inv Date: 20250412 To: Sarah Memon | | 53.12 |

Mayer Brown LLP

Invoice No: 100329434                                      Page 45

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:            Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<div align="center">Disbursements</div>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | From: Curtis Barbour Airbill: 1Z6E431E1398398231 Ref: | | |
| 04/08/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E155 DATE: 4/12/2025<br>UPS 110918 Inv #: 0000006E431E155 Inv Date: 20250412 To: Sarah Memon From: Curtis Barbour Airbill: 1Z6E431E1398907421 Ref: | | 53.12 |
| 04/09/25 | **Travel - Other**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025 Mallet Trial Expenses; Lodging expense incurred by Molly December 02561 at Westin Hotels & Resorts from 04/09/2025 to 04/12/2025 | | 238.26 |
| 04/09/25 | **Travel - Other**<br>VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025 Trial Expenses; Out-of-Town taxi/car service expense incurred by Hawah Syeh 48585 to office/hotel on 04/09/2025 | | 8.93 |
| 04/09/25 | **Business Meals - Travel**<br>VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025 Trial Expenses; Out-of-Town meal expense incurred by Hawah Syeh 48585 on 04/09/2025; Hawah Syeh 48585 | | 8.00 |
| 04/09/25 | **Business Meals - Travel**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025 Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December 02561 on 04/09/2025; Molly December 02561 | | 188.22 |
| 04/09/25 | **Business Meals - Travel**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025 Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December 02561 on 04/09/2025; Molly December 02561 | | 294.40 |
| 04/09/25 | **Business Meals - Travel**<br>VENDOR: Suflas, Whitney A. INVOICE#: 7359721904240945 DATE: 4/24/2025 Pittsburgh Trial Expenses; Out-of-Town meal expense incurred by Whitney Suflas 50973 on 04/09/2025; Whitney Suflas 50973 | | 4.01 |
| 04/09/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE: 5/9/2025<br>Pittsburgh (April 2-15, 2025); Out-of-Town meal expense incurred by Catherine Medvene 55181 on 04/09/2025; Catherine Medvene 55181 | | 6.95 |
| 04/09/25 | **Business Meals - Travel**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 7406283305070945 DATE: 5/7/2025 | | 6.37 |

Mayer Brown LLP

Invoice No: 100329434                                                                                    Page 46
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

| | Pittsburgh Trial; Out-of-Town meal expense incurred by Cecilia Rambarat 54001 on 04/09/2025; Cecilia Rambarat 54001 | | |
| 04/09/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E155 DATE: 4/12/2025<br>UPS 110918 Inv #: 0000006E431E155 Inv Date: 20250412 To:        SUITE-1000 From: Curtis Barbour Airbill: 1Z6E431E1398398231 Ref: | | 27.51 |
| 04/09/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E155 DATE: 4/12/2025<br>UPS 110918 Inv #: 0000006E431E155 Inv Date: 20250412 To:        SUITE-1000 From: Curtis Barbour Airbill: 1Z6E431E1398907421 Ref: | | 27.51 |
| 04/10/25 | **Travel - Other**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Lodging expense incurred by Molly December 02561 at Westin Hotels & Resorts from 04/10/2025 to 04/12/2025 | | 238.26 |
| 04/10/25 | **Travel - Other**<br>VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025<br>Trial Expenses; Out-of-Town taxi/car service expense incurred by Hawah Syeh 48585 to office/hotel on 04/10/2025 | | 11.93 |
| 04/10/25 | **Business Meals - Travel**<br>VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025<br>Trial Expenses; Out-of-Town meal expense incurred by Hawah Syeh 48585 on 04/10/2025; Hawah Syeh 48585 | | 16.15 |
| 04/10/25 | **Business Meals - Travel**<br>VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025<br>Trial Expenses; Out-of-Town meal expense incurred by Hawah Syeh 48585 on 04/10/2025; Hawah Syeh 48585 | | 223.92 |
| 04/10/25 | **Business Meals - Travel**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December 02561 on 04/10/2025; Molly December 02561, Carmine Zarlenga 16702, Catherine Medvene 55181, Erin Webb 47245, Isaak Gonzalez 57389, Hawah Syeh 48585, Anna Durham 52918, Whitney Suflas 50973, Erick Palmer 13925, Cecilia Rambarat 54001 | | 256.59 |
| 04/10/25 | **Business Meals - Travel**<br>VENDOR: Suflas, Whitney A. INVOICE#: 7359721904240945 DATE: 4/24/2025<br>Pittsburgh Trial Expenses; Out-of-Town meal expense incurred by Whitney | | 4.01 |

Mayer Brown LLP

Invoice No: 100329434                                              Page 47

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<div align="center">Disbursements</div>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Suflas 50973 on 04/10/2025; Whitney Suflas 50973 | | |
| 04/10/25 | **Business Meals - Travel**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 7406283305070945 DATE: 5/7/2025<br>Pittsburgh Trial; Out-of-Town meal expense incurred by Cecilia Rambarat 54001 on 04/10/2025; Cecilia Rambarat 54001 | | 6.37 |
| 04/10/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE: 5/9/2025<br>Pittsburgh (April 2-15, 2025); Out-of-Town meal expense incurred by Catherine Medvene 55181 on 04/10/2025; Catherine Medvene 55181 | | 6.95 |
| 04/10/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE: 5/9/2025<br>Pittsburgh (April 2-15, 2025); Out-of-town meal expense incurred by Catherine Medvene 55181 at hotel on 04/10/2025; Catherine Medvene 55181 | | 25.29 |
| 04/11/25 | **Travel - Airfare**<br>VENDOR: Gonzalez, Isaak O. INVOICE#: 7394297705090945 DATE: 5/9/2025<br>Mallett Flights 2; Economy class air travel expense incurred by Isaak Gonzalez 57389 on 04/12/2025 to Pittsburgh-Chicago | | 391.49 |
| 04/11/25 | **Travel - Airfare**<br>VENDOR: Suflas, Whitney A. INVOICE#: 7411025205120946 DATE: 5/12/2025<br>Unused firm charges April 2025; Economy class air travel expense incurred by Whitney Suflas 50973 on 04/12/2025 to Pittsburgh-New York | | 238.48 |
| 04/11/25 | **Travel - Airfare**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Economy class air travel expense incurred by Molly December 02561 on 04/12/2025 to Pittsburgh/Chicago | | 403.71 |
| 04/11/25 | **Travel - Airfare**<br>VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025<br>Trial Expenses; Economy class air travel expense incurred by Hawah Syeh 48585 on 04/12/2025 to PA/NJ | | 223.48 |
| 04/11/25 | **Travel - Other**<br>VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025<br>Trial Expenses; Out-of-Town taxi/car service expense incurred by Hawah Syeh 48585 to office/hotel on 04/11/2025 | | 9.96 |
| 04/11/25 | **Travel - Other**<br>VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025 | | 8.94 |

Mayer Brown LLP

Invoice No: 100329434                                                        Page 48
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:        Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | Trial Expenses; Out-of-Town taxi/car service expense incurred by Hawah Syeh 48585 to office/hotel on 04/11/2025 | | |
| 04/11/25 | **Travel - Other**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025 Mallet Trial Expenses; Lodging expense incurred by Molly December 02561 at Westin Hotels & Resorts from 04/11/2025 to 04/12/2025 | | 238.26 |
| 04/11/25 | **Travel - Agent Fee**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025 Mallet Trial Expenses; Agent fee incurred by Molly December 02561 on 04/11/2025 | | 4.00 |
| 04/11/25 | **Travel - Agent Fee**<br>VENDOR: Suflas, Whitney A. INVOICE#: 7411025205120946 DATE: 5/12/2025 Unused firm charges April 2025; Agent fee incurred by Whitney Suflas 50973 on 04/11/2025 | | 28.00 |
| 04/11/25 | **Travel - Agent Fee**<br>VENDOR: Gonzalez, Isaak O. INVOICE#: 7394297705090945 DATE: 5/9/2025 Mallett Flights 2; Agent fee incurred by Isaak Gonzalez 57389 on 04/11/2025 | | 4.00 |
| 04/11/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE: 5/9/2025 Pittsburgh (April 2-15, 2025); Out-of-town meal expense incurred by Catherine Medvene 55181 at hotel on 04/11/2025; Catherine Medvene 55181 | | 25.29 |
| 04/11/25 | **Business Meals - Travel**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE: 5/9/2025 Pittsburgh (April 2-15, 2025); Out-of-Town meal expense incurred by Catherine Medvene 55181 on 04/11/2025; Catherine Medvene 55181 | | 6.95 |
| 04/11/25 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 7375812205020946 DATE: 5/2/2025 Vantage Chemicals Trial - Pittsburgh 4/3-4/12; Out-of-Town meal expense incurred by Erick Palmer 13925 on 04/11/2025; Erick Palmer 13925, Molly December 02561, Cecilia Rambarat 54001, Catherine Medvene 55181, Anna Durham 52918, Isaak Gonzalez 57389, Whitney Suflas 50973 | | 261.97 |
| 04/11/25 | **Business Meals - Travel**<br>VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025 Trial Expenses; Out-of-Town meal expense incurred by Hawah Syeh 48585 on 04/11/2025; Hawah Syeh 48585 | | 129.95 |
| 04/12/25 | **Travel - Airfare** | | 40.00 |

Mayer Brown LLP

Invoice No: 100329434

Page 49

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:

Keating, Jennifer

Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025<br>Trial Expenses; Baggage fee incurred by Hawah Syeh 48585 on 04/12/2025 | | |
| 04/12/25 | **Travel - Airfare**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 7406283305070945 DATE: 5/7/2025<br>Pittsburgh Trial; Baggage fee incurred by Cecilia Rambarat 54001 on 04/12/2025 | | 35.00 |
| 04/12/25 | **Travel - Other**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 7406283305070945 DATE: 5/7/2025<br>Pittsburgh Trial; Out-of-Town taxi/car service expense incurred by Cecilia Rambarat 54001 to Pittsburgh Hotel to Pittsburgh Airport on 04/12/2025 | | 56.76 |
| 04/12/25 | **Travel - Other**<br>VENDOR: Rambarat, Cecilia G. INVOICE#: 7406283305070945 DATE: 5/7/2025<br>Pittsburgh Trial; Out-of-Town taxi/car service expense incurred by Cecilia Rambarat 54001 to CLT Airport to Charlotte Home on 04/12/2025 | | 19.91 |
| 04/12/25 | **Travel - Other**<br>VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025<br>Trial Expenses; Lodging expense incurred by Hawah Syeh 48585 at Homewood Suites by Hilton from 04/05/2025 to 04/12/2025 | | 2,452.50 |
| 04/12/25 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 7375812205020946 DATE: 5/2/2025<br>Vantage Chemicals Trial - Pittsburgh 4/3-4/12; Out-of-Town taxi/car service expense incurred by Erick Palmer 13925 to Hotel to Pittsburgh Airport on 04/12/2025 | | 77.71 |
| 04/12/25 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7376459005020946 DATE: 5/2/2025<br>Prep. & Part. in Trial re:Vantage/Lit; Mileage expense incurred by Carmine Zarlenga 16702 to Arlington, VA to Pittsburgh, PA on 04/12/2025; 488.00 miles | | 341.60 |
| 04/12/25 | **Travel - Other**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7376459005020946 DATE: 5/2/2025<br>Prep. & Part. in Trial re:Vantage/Lit; Tips incurred by Carmine Zarlenga 16702 on 04/12/2025 | | 30.00 |
| 04/12/25 | **Travel - Other**<br>VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025<br>Trial Expenses; Out-of-Town taxi/car service expense incurred by Hawah Syeh | | 55.98 |

Mayer Brown LLP

Invoice No: 100329434                                                                Page 50
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

48585 to hotel/airport on 04/12/2025

| Date | Description | Amount |
|------|-------------|--------|
| 04/12/25 | **Travel - Other**<br>VENDOR: Syeh, Hawah J. INVOICE#: 7378170405020946 DATE: 5/2/2025<br>Trial Expenses; Out-of-Town taxi/car service expense incurred by Hawah Syeh<br>48585 to airport/home on 04/12/2025 | 26.83 |
| 04/12/25 | **Travel - Other**<br>VENDOR: Palmer, Erick J. INVOICE#: 7375812205020946 DATE: 5/2/2025<br>Vantage Chemicals Trial - Pittsburgh 4/3-4/12; Out-of-Town taxi/car service<br>expense incurred by Erick Palmer 13925 to Airport to Home on 04/12/2025 | 165.50 |
| 04/12/25 | **Travel - Other**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Out-of-Town taxi/car service expense incurred by Molly<br>December 02561 to Westin to Pittsburgh Airport on 04/12/2025 | 53.91 |
| 04/12/25 | **Travel - Other**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Out-of-Town taxi/car service expense incurred by Molly<br>December 02561 to O'Hare to Home on 04/12/2025 | 56.10 |
| 04/12/25 | **Travel - Other**<br>VENDOR: Suflas, Whitney A. INVOICE#: 7359721904240945 DATE: 4/24/2025<br>Pittsburgh Trial Expenses; Out-of-Town taxi/car service expense incurred by<br>Whitney Suflas 50973 to Airport/Home on 04/12/2025 | 69.71 |
| 04/12/25 | **Travel - Other**<br>VENDOR: Durham, Anna V. INVOICE#: 7364239004250946 DATE: 4/25/2025<br>Travel for Trial; Out-of-Town taxi/car service expense incurred by Anna Durham<br>52918 to Hotel to Airport on 04/12/2025 | 73.09 |
| 04/12/25 | **Travel - Other**<br>VENDOR: Durham, Anna V. INVOICE#: 7364239004250946 DATE: 4/25/2025<br>Travel for Trial; Out-of-Town taxi/car service expense incurred by Anna Durham<br>52918 to Airport to home on 04/12/2025 | 43.94 |
| 04/12/25 | **Travel - Other**<br>VENDOR: Suflas, Whitney A. INVOICE#: 7359721904240945 DATE: 4/24/2025<br>Pittsburgh Trial Expenses; Out-of-Town taxi/car service expense incurred by<br>Whitney Suflas 50973 to Hotel/Airport on 04/12/2025 | 56.36 |
| 04/12/25 | **Travel - Other**<br>VENDOR: Gonzalez, Isaak O. INVOICE#: 7349304604180945 DATE: 4/18/2025<br>Mallet vs Lacayo 3; Laundry expense incurred by Isaak Gonzalez 57389 at hotel<br>on 04/12/2025 | 25.00 |

Mayer Brown LLP

Invoice No: 100329434                                                                 Page 51
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 04/12/25 | **Travel - Other**<br>VENDOR: Gonzalez, Isaak O. INVOICE#: 7349304604180945 DATE: 4/18/2025<br>Mallet vs Lacayo 3; Out-of-Town taxi/car service expense incurred by Isaak<br>Gonzalez 57389 to Westin to PIT on 04/12/2025 | | 48.98 |
| 04/12/25 | **Travel - Other**<br>VENDOR: Gonzalez, Isaak O. INVOICE#: 7349304604180945 DATE: 4/18/2025<br>Mallet vs Lacayo 3; Out-of-Town taxi/car service expense incurred by Isaak<br>Gonzalez 57389 to ORD to Home on 04/12/2025 | | 53.95 |
| 04/12/25 | **Business Meals - Travel**<br>VENDOR: Gonzalez, Isaak O. INVOICE#: 7349304604180945 DATE: 4/18/2025<br>Mallet vs Lacayo 3; Out-of-Town meal expense incurred by Isaak Gonzalez<br>57389 on 04/12/2025; Isaak Gonzalez 57389 | | 20.44 |
| 04/12/25 | **Business Meals - Travel**<br>VENDOR: Gonzalez, Isaak O. INVOICE#: 7349304604180945 DATE: 4/18/2025<br>Mallet vs Lacayo 3; Out-of-Town meal expense incurred by Isaak Gonzalez<br>57389 on 04/12/2025; Isaak Gonzalez 57389 | | 5.25 |
| 04/12/25 | **Business Meals - Travel**<br>VENDOR: Gonzalez, Isaak O. INVOICE#: 7349304604180945 DATE: 4/18/2025<br>Mallet vs Lacayo 3; Out-of-town meal expense incurred by Isaak Gonzalez<br>57389 at hotel on 04/12/2025; Isaak Gonzalez 57389, Molly December 02561 | | 71.35 |
| 04/12/25 | **Business Meals - Travel**<br>VENDOR: December, Molly INVOICE#: 7365519904300946 DATE: 4/30/2025<br>Mallet Trial Expenses; Out-of-Town meal expense incurred by Molly December<br>02561 on 04/12/2025; Molly December 02561 | | 11.66 |
| 04/12/25 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 7375812205020946 DATE: 5/2/2025<br>Vantage Chemicals Trial - Pittsburgh 4/3-4/12; Out-of-Town meal expense<br>incurred by Erick Palmer 13925 on 04/12/2025; Erick Palmer 13925 | | 6.42 |
| 04/12/25 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7376459005020946 DATE:<br>5/2/2025<br>Prep. & Part. in Trial re:Vantage/Lit; Out-of-Town meal expense incurred by<br>Carmine Zarlenga 16702 on 04/12/2025; Carmine Zarlenga 16702 | | 4.28 |
| 04/12/25 | **Business Meals - Travel**<br>VENDOR: Zarlenga, Carmine R. INVOICE#: 7376459005020946 DATE:<br>5/2/2025<br>Prep. & Part. in Trial re:Vantage/Lit; Out-of-Town meal expense incurred by<br>Carmine Zarlenga 16702 on 04/12/2025; Carmine Zarlenga 16702 | | 12.88 |

Mayer Brown LLP

Invoice No: 100329434                                                          Page 52
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:          Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

04/12/25 **Business Meals - Travel**                                              21.83
VENDOR: Rambarat, Cecilia G. INVOICE#: 7406283305070945 DATE:
5/7/2025
Pittsburgh Trial; Out-of-Town meal expense incurred by Cecilia Rambarat 54001
on 04/12/2025; Cecilia Rambarat 54001

04/12/25 **Business Meals - Travel**                                               8.35
VENDOR: Rambarat, Cecilia G. INVOICE#: 7406283305070945 DATE:
5/7/2025
Pittsburgh Trial; Out-of-Town meal expense incurred by Cecilia Rambarat 54001
on 04/12/2025; Cecilia Rambarat 54001

04/12/25 **Business Meals - Travel**                                              21.30
VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE:
5/9/2025
Pittsburg (April 2-15, 2025); Out-of-Town meal expense incurred by Catherine
Medvene 55181 on 04/12/2025; Catherine Medvene 55181

04/12/25 **Outside Courier**                                                     171.35
VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Molly December
From: Molly December Airbill: 1Z6E431E0190937220 Ref:

04/12/25 **Outside Courier**                                                      52.43
VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Carmine
Zarlenga From: Molly December Airbill: 1Z6E431E0192008346 Ref:

04/12/25 **Outside Courier**                                                     171.35
VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Molly December
From: Molly December Airbill: 1Z6E431E0192096395 Ref:

04/12/25 **Outside Courier**                                                      52.43
VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Carmine
Zarlenga From: Molly December Airbill: 1Z6E431E0193037732 Ref:

04/12/25 **Outside Courier**                                                     171.35
VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Molly December

Mayer Brown LLP

Invoice No: 100329434                                                                      Page 53
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

From: Molly December Airbill: 1Z6E431E0193774614 Ref:

04/12/25 **Outside Courier**                                                                171.35
VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Molly December
From: Molly December Airbill: 1Z6E431E0193861001 Ref:

04/12/25 **Outside Courier**                                                                171.35
VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Molly December
From: Molly December Airbill: 1Z6E431E0194380789 Ref:

04/12/25 **Outside Courier**                                                                52.43
VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Brantley Webb
From: Molly December Airbill: 1Z6E431E0194527951 Ref:

04/12/25 **Outside Courier**                                                                52.43
VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Catherine
Medvene From: Molly December Airbill: 1Z6E431E0194696564 Ref:

04/12/25 **Outside Courier**                                                                52.43
VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Carmine
Zarlenga From: Molly December Airbill: 1Z6E431E0196432684 Ref:

04/12/25 **Outside Courier**                                                                52.43
VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Brantley Webb
From: Molly December Airbill: 1Z6E431E0198360294 Ref:

04/12/25 **Outside Courier**                                                                52.43
VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Catherine
Medvene From: Molly December Airbill: 1Z6E431E0198672706 Ref:

04/12/25 **Outside Courier**                                                                171.35
VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165

Mayer Brown LLP

Invoice No: 100329434                                                                 Page 54
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Molly December
From: Molly December Airbill: 1Z6E431E0198833916 Ref:

| 04/12/25 | **Outside Courier** | | 171.35 |

VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Molly December
From: Molly December Airbill: 1Z6E431E0199827921 Ref:

| 04/12/25 | **Outside Courier** | | 17.20 |

VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Whitney Suflas
From: Molly December Airbill: 1Z6E431E0293516123 Ref:

| 04/12/25 | **Outside Courier** | | 15.84 |

VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Isaak Gonzalez
From: Molly December Airbill: 1Z6E431E0394448837 Ref:

| 04/12/25 | **Outside Courier** | | -147.87 |

VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Molly December
From:  Airbill: 1Z6E431E0190937220 Ref:

| 04/12/25 | **Outside Courier** | | -127.71 |

VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Molly December
From:  Airbill: 1Z6E431E0192096395 Ref:

| 04/12/25 | **Outside Courier** | | -140.22 |

VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Molly December
From:  Airbill: 1Z6E431E0193774614 Ref:

| 04/12/25 | **Outside Courier** | | -144.92 |

VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165
DATE: 4/19/2025
UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Molly December
From:  Airbill: 1Z6E431E0193861001 Ref:

Mayer Brown LLP

Invoice No: 100329434                                                                                Page 55
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                                 Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|

| 04/12/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165 DATE: 4/19/2025<br>UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Molly December From:  Airbill: 1Z6E431E0194380789 Ref: | | -133.24 |
| 04/12/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165 DATE: 4/19/2025<br>UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Brantley Webb From:  Airbill: 1Z6E431E0194527951 Ref: | | 3.84 |
| 04/12/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165 DATE: 4/19/2025<br>UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Catherine Medvene From:  Airbill: 1Z6E431E0194696564 Ref: | | 3.84 |
| 04/12/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165 DATE: 4/19/2025<br>UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Brantley Webb From:  Airbill: 1Z6E431E0198360294 Ref: | | 3.84 |
| 04/12/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165 DATE: 4/19/2025<br>UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Catherine Medvene From:  Airbill: 1Z6E431E0198672706 Ref: | | 3.84 |
| 04/12/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165 DATE: 4/19/2025<br>UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Molly December From:  Airbill: 1Z6E431E0198833916 Ref: | | -142.78 |
| 04/12/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165 DATE: 4/19/2025<br>UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Molly December From:  Airbill: 1Z6E431E0199827921 Ref: | | -143.88 |
| 04/12/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165 DATE: 4/19/2025<br>UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To: Whitney Suflas | | 7.59 |

Mayer Brown LLP

Invoice No: 100329434                                                                                          Page 56

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<div align="center">Disbursements</div>

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| | From:  Airbill: 1Z6E431E0293516123 Ref: | | |
| 04/12/25 | **Outside Courier**<br>VENDOR: United Parcel Service (Carol Stream) INVOICE#: 0000006E431E165 DATE: 4/19/2025<br>UPS 110918 Inv #: 0000006E431E165 Inv Date: 20250419 To:  From:  Airbill: 29H3F6K1H87 Ref: | | 10.68 |
| 04/15/25 | **Travel - Other**<br>VENDOR: Medvene, Catherine E. INVOICE#: 7393779205090945 DATE: 5/9/2025<br>Pittsburgh (April 2-15, 2025); Out-of-Town parking expense incurred by Catherine Medvene 55181 on 04/15/2025 | | 275.00 |
| 04/21/25 | **Transcripts**<br>VENDOR: Marsia L. Balobeck INVOICE#: 042125ZARL DATE: 4/21/2025<br>Transcript services taken on 4/7/2025 - 4/11/2025 | 1 | 6,859.20 |
| 04/24/25 | **Business Meals - Travel**<br>VENDOR: Palmer, Erick J. INVOICE#: 7332932004090946 DATE: 4/9/2025<br>Pittsburgh Trip 3/23-3/24; Out-of-Town meal expense incurred by Erick Palmer 13925 on 04/24/2025; Erick Palmer 13925 | | 14.18 |
| 04/24/25 | **Professional Services**<br>VENDOR: HKA Global, Inc. INVOICE#: 0424202501 DATE: 4/24/2025<br>HKA Project Mallet and Company Post Trial matter | 1 | 5,000.00 |

**Total Disbursements**                                                                        **$81,810.66**

Mayer Brown LLP

Invoice No: 100329434 Page 57
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*: Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|---|---|---|
| D'Andrea, Kristin T. | 4.40 | 1,848.00 |
| December, Molly | 122.90 | 49,313.67 |
| Dragomirova, Ani | 1.00 | 153.75 |
| Durham, Anna V. | 169.20 | 137,052.00 |
| Dziekan, Susan C. | 27.30 | 8,804.25 |
| Gonzalez, Isaak O. | 87.70 | 11,181.75 |
| Liu, Elaine | 1.00 | 960.00 |
| Medvene, Catherine E. | 171.00 | 162,236.47 |
| Palmer, Erick J. | 176.60 | 176,158.50 |
| Rambarat, Cecilia G. | 207.50 | 150,178.18 |
| Suflas, Whitney A. | 147.90 | 140,320.20 |
| Syeh, Hawah J. | 79.00 | 27,551.27 |
| Webb, E. Brantley | 169.30 | 175,860.40 |
| Weinberg, Jennifer L. | 1.00 | 750.00 |
| White, Eric A. | 33.60 | 32,256.00 |
| Zarlenga, Carmine R. | 150.00 | 221,625.00 |
| **Total Legal Fees** | **1549.40** | **$1,296,249.44** |

Mayer Brown LLP

Invoice No: 100329434                                                                  Page 58

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DISBURSEMENTS SUMMARY</u>

| <u>Disbursements</u> | <u>Amount</u> |
|---|---:|
| Filing Fees | 25.00 |
| Transcripts | 6,859.20 |
| Mail and Courier Services | 1,571.00 |
| Professional Services | 55,124.64 |
| Travel | 18,230.82 |
| **Total Disbursements** | **$81,810.66** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:            Vantage Specialty Chemicals, Inc.; Mallet,
                   Robert

Matter:            22713834 Litigation Strategy

Payor:             Vantage Specialty Chemicals, Inc.

Invoice Number:    100329434

Invoice Date:      June 4, 2025

**Current Invoice Amount :**                  **$1,378,060.10**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---:|:---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███ 3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ███ |
| **Wire Payment ABA #** | ███ |
| **International Wires Swift Code** | ███ |
| **Remittance Detail Email** | payments@mayerbrown.com |

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

| **FOR BANK USE ONLY:** | |
|---|---|
| Payor Code: | ███ |
| Apply Invoices: | 100329434 |

MAYER | BROWN

<div align="right">
Mayer Brown LLP
311 West Monroe Street
Chicago, IL 60606-9908

T: +1 312 782 0600
F: +1 312 701 7711
mayerbrown.com
</div>

June 6, 2025

Invoice Number: 100331854

Vantage Specialty Chemicals, Inc.
1751 Lake Cook Rd
Suite 550
Deerfield, IL 60015

Firm Tax ID No: ███7220

Attn: Jack Ingold

---

For professional services rendered for the period ended May 31, 2025

**Re:  Litigation Strategy**
   **Matter No: 22713834**

| | |
|---|---|
| Fees | $764,312.00 |
| Less 25% Discount | -193,249.04 |
| Total Fees | 571,062.96 |
| Disbursements | 1,626.40 |
| **Total Fees and Disbursements** | **$572,689.36** |

Mayer Brown LLP

| | | |
|---|---|---|
| Invoice No: 100331854 | | Page 2 |
| Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*: | | Keating, Jennifer |

Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<div align="center">DESCRIPTION OF LEGAL SERVICES</div>

| Date | Timekeeper Name | Hours |
|---|---|---|
| 05/01/25 | **Durham, Anna V.**<br>Attend to post-trial motions, including ███████████ ████████████████. | 0.80 |
| 05/01/25 | **Palmer, Erick J.**<br>Work on draft of Reply Brief in support of motion for injunctive relief; analyze case law in preparation of the same; work with C. Rambarat and W. Suflas re the same. | 6.40 |
| 05/01/25 | **Rambarat, Cecilia G.**<br>Conduct legal research for reply brief ISO motion for injunctive relief; share research findings with Ms. Suflas and Mr. Palmer; review cases cited by Defendants in opposition motion to Mallet's motion for injunctive relief ███ ████████████████████████. | 9.60 |
| 05/01/25 | **Suflas, Whitney A.**<br>Research caselaw for use in reply brief for injunctive relief; draft portion of reply brief. | 4.60 |
| 05/01/25 | **Suflas, Whitney A.**<br>Draft summary of upcoming case deadlines; conference with E. Palmer and C. Rambarat re reply brief for injunctive relief; review case law re bill of costs; review and analyze cases cited in opposition to Mallet's motion for injunctive relief. | 4.50 |
| 05/01/25 | **Webb, E. Brantley**<br>Update conference with client to discuss motion for sanctions; complete research for Bill of Costs and motion to amend judgment. | 1.50 |
| 05/01/25 | **Zarlenga, Carmine R.**<br>Prepare for and participate in video conference with the Vantage team ███████████████████████████████████████████████ ██████████████████████████████; review, revise, and edit ████████████████ and forward to Mr. Savidakis for follow up; ████████████████████████████ telephone conference with Mr. Savidakis re same ████████████████████. | 2.40 |
| 05/02/25 | **Palmer, Erick J.**<br>Work on finalizing reply brief in further support of Mallet's motion for injunction relief; work with internal Mayer Brown team re the same; analyze case law in support of same. | 7.20 |
| 05/02/25 | **Rambarat, Cecilia G.**<br>Conduct research for reply brief ISO Mallet's motion for permanent injunction; send research to Ms. Suflas and Mr. Palmer. | 5.90 |
| 05/02/25 | **Suflas, Whitney A.**<br>Review and revise draft reply brief; research caselaw re injunctive relief; review | 6.90 |

Mayer Brown LLP

Invoice No: 100331854                                                                     Page 3
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| | case record for brief. | |
| 05/02/25 | **Zarlenga, Carmine R.**<br>Review and provide input on updates to the litigation ███████; provide information to the client team. | 0.70 |
| 05/03/25 | **Webb, E. Brantley**<br>Edit reply brief in support of Mallet's motion for injunction relief. | 2.00 |
| 05/04/25 | **Rambarat, Cecilia G.**<br>Conduct research to locate case law ███████████ ████████████████; send research to Ms. Suflas. | 1.70 |
| 05/04/25 | **Suflas, Whitney A.**<br>Complete ongoing legal research and draft summary of research related to injunctive relief request. | 2.40 |
| 05/04/25 | **Webb, E. Brantley**<br>Edit revised draft of reply brief in support of Mallet's motion for injunction relief. | 1.00 |
| 05/05/25 | **Durham, Anna V.**<br>Review and analyze corrected transcripts and correspondence to the court reporter re same. | 1.30 |
| 05/05/25 | **Durham, Anna V.**<br>Attend to motion for sanctions and motion to strike, including correspondence with MB team re strategy and drafts re same. | 1.50 |
| 05/05/25 | **Palmer, Erick J.**<br>Work on reply brief in support of motion for sanctions. | 7.30 |
| 05/05/25 | **Rambarat, Cecilia G.**<br>Analyze defendants' response to Mallet's motion for sanctions and draft reply in support of our motion; conduct case law research █████████████ ████████████████. | 7.30 |
| 05/05/25 | **Suflas, Whitney A.**<br>Research caselaw in connection with injunction reply brief; conference with E. Palmer, C. Rambarat and B. Webb re reply to sanctions motion; conference with team re upcoming deadlines; draft motion for leave to file under seal and motion for leave to file; conference with opposing counsel re motion for leave to file reply and to seal. | 6.30 |
| 05/05/25 | **Webb, E. Brantley**<br>Edit reply brief in support of motion for injunction relief. | 4.50 |
| 05/05/25 | **Zarlenga, Carmine R.**<br>Review response/opposition to motion for sanctions against defendants and their counsel for filing trade secret information on the public record; review, revise, and edit ███████████████████████ | 1.90 |

Mayer Brown LLP

Invoice No: 100331854                                                    Page 4
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:        Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

**05/06/25**  **Durham, Anna V.**                                        3.90
Attend to post-trial motions, including revisions to and procedures for filing
under seal of replies in support of motion for injunction relief and motion for
sanctions.

**05/06/25**  **Dziekan, Susan C.**                                      1.50
Compile a list of all depositions that were taken over the life of the case and a
list of which depositions we have invoices for use in preparing upcoming bill of
costs.

**05/06/25**  **Palmer, Erick J.**                                       9.20
Work on reply brief in support of motion for sanctions; analyze case law
relating to same; work with C. Rambarat and W. Suflas re the same.

**05/06/25**  **Rambarat, Cecilia G.**                                  13.60
Draft reply brief ISO Mallet's motion for sanctions, motion for leave to file a
reply, and motion to seal.

**05/06/25**  **Suflas, Whitney A.**                                     4.80
Conference with opposing counsel re forthcoming motion for leave to seal
reply brief; draft and revise leave to file under seal; review and revise reply
brief in support of motion for sanctions; propose redactions on reply brief and
defendants' motion; conference with C. Rambarat and E. Palmer re reply brief.

**05/06/25**  **Webb, E. Brantley**                                      3.50
Edit reply to Defendants' response to motion for sanctions; propose additional
redactions for Defendants' public disclosure of trade secret information in
response to motion for sanctions.

**05/06/25**  **Zarlenga, Carmine R.**                                   2.90
Review, revise, and edit draft reply memorandum in further support of Mallet's
post-trial motion for injunctive relief and forward to Ms. Webb, et. al. for follow
up; review, revise, and edit draft reply brief in further support of Mallet's motion
for sanctions ███████████ and forward to Ms. Rambarat for follow up; repeat
process with later version of reply brief.

**05/07/25**  **December, Molly**                                        0.80
Update summary of trial testimony per A. Durham.

**05/07/25**  **Durham, Anna V.**                                        3.40
Further attention to strategy on post-trial motions, including correspondence
and conference with MB team re reply in support of motion for sanctions,
motion for post-judgment interest, and research and analysis of law pursuant
to same.

**05/07/25**  **Dziekan, Susan C.**                                      0.90
Continue compiling chart of all depositions taken, cross-referencing which

Mayer Brown LLP

Invoice No: 100331854

<div align="right">Page 5</div>

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<div align="right">Keating, Jennifer</div>

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | depositions we have invoices for in conjunction with development of Bill of Costs. | |
| 05/07/25 | **Palmer, Erick J.**<br>Work on case law research re attorneys' fees motion; work on outline relating to the same; prepare for and participate in Teams meeting with C. Rambarat, W. Suflas, and A. Durham re prejudgment and post-judgment interest research. | 5.80 |
| 05/07/25 | **Rambarat, Cecilia G.**<br>Finalize reply in support of sanctions; work with docket to file redacted and sealed version of reply brief; conduct research on prejudgment interest and exemplary damages; send research to Mr. Palmer. | 7.30 |
| 05/07/25 | **Suflas, Whitney A.**<br>Conference with C. Rambarat re prejudgment interest research; conference with B. Webb re research on availability of exemplary damages; research exemplary damages and prejudgment interest. | 4.10 |
| 05/07/25 | **Webb, E. Brantley**<br>Edit and draft reply to Defendants' Response to Motion for Sanctions. | 1.80 |
| 05/07/25 | **Zarlenga, Carmine R.**<br>Review ███████████████████████████████████████ ; telephone conference ███████████████ review █████ ███████████████████████████. | 1.70 |
| 05/08/25 | **Dziekan, Susan C.**<br>Communications with W. Suflas re deposition invoices Mayer Brown has in conjunction with Bill of Costs. | 0.10 |
| 05/08/25 | **Palmer, Erick J.**<br>Prepare for and participate in Teams meeting with B. Webb, C. Rambarat, W. Suflas, and A. Durham re motion for prejudgment and post-judgment interest; work on draft of the same. | 5.50 |
| 05/08/25 | **Rambarat, Cecilia G.**<br>Conduct research on prejudgment interest, post judgment interest, and return of the preliminary injunction bond; send research to Mr. Palmer and Ms. Suflas; prepare for and meet with Mr. Palmer, Ms. Suflas, and Ms. Webb to discuss motion; start drafting motion and proposed order. | 7.90 |
| 05/08/25 | **Suflas, Whitney A.**<br>Research ███████████████████████████████ ; summarize research into same; conference with E. Palmer and C. Rambarat re motion for prejudgment interest; conference with E. Palmer, C. Rambarat, and B. Webb | 6.40 |

Mayer Brown LLP

Invoice No: 100331854                                                      Page 6
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:        Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | re motion for prejudgment interest; research ███████████ ████ conference with R. McSorley re supporting declaration; review materials for motion for prejudgment interest and declaration; conference with Courtroom deputy re exhibits; conference with S. Dziekan re exhibits; draft, review, and revise materials for motion for prejudgment interest. | |
| 05/08/25 | **Webb, E. Brantley** Analyze motion for prejudgment and postjudgment interest; conference with W. Suflas, E. Palmer and C. Rambarat on the same; work on bill of costs. | 2.90 |
| 05/08/25 | **White, Graham** Research prejudgment interest issues for post-trial motion. | 4.40 |
| 05/08/25 | **Zarlenga, Carmine R.** Review correspondence from opposing counsel (R. Hicks) re defendants' proposed Standby Letter of Credit ████████████████████████ ; review draft of same; solicit, receive, and review input from Mayer Brown Appellate Group on ████████████████████ ███ | 0.70 |
| 05/09/25 | **Palmer, Erick J.** Work on draft of motion and brief in support for prejudgment and postjudgment interest and finalize the same for filing. | 9.20 |
| 05/09/25 | **Rambarat, Cecilia G.** Conduct case law research for prejudgment interest, post-judgment interest, and return of preliminary injunction bond; draft brief in support of motion for prejudgment/post-judgment interest; review defendants' public filings for Mallet confidential information. | 9.10 |
| 05/09/25 | **Suflas, Whitney A.** Draft and revise materials related to motion for prejudgment interest; draft and file motion for leave to seal; conference with counsel for Defendants re motion for leave to file under seal; conference with E. Palmer and C. Rambarat re draft motion; conference with E. Palmer, C. Rambarat, R. McSorley and F. Vido re motion for prejudgment interest; conference with R. McSorley, F. Vido and B. Webb re supporting declaration; finalize and file motion for prejudgment interest; review Defendants renewed motion for judgment as matter of law. | 7.90 |
| 05/09/25 | **Webb, E. Brantley** Edit motion for prejudgment and postjudgment interest; complete research and analysis for the same. | 5.80 |
| 05/09/25 | **White, Graham** Draft post-trial motion for prejudgment interest and conduct related research. | 6.80 |
| 05/09/25 | **Zarlenga, Carmine R.** Review proposal from opposing counsel re security and stay of execution of the judgment per Fed. R. Civ. P. 62; telephone conferences with Ms. Webb re | 3.40 |

Mayer Brown LLP

Invoice No: 100331854                                                                   Page 7
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | same; respond to opposing counsel re same; begin review of defendants' post trial motions pursuant to Fed. R. Civ. P. 50 and 59; review updated proposal from opposing counsel re supersedes bond to stay execution of the judgment; respond to same; review, revise, and edit draft motion to impose prejudgment and post-judgment interest on defendants. | |
| 05/11/25 | **Zarlenga, Carmine R.**<br>Complete review and analysis of defendants' motions pursuant to Fed. R. Civ. P. 50 and 59; outline key points for the opposition memoranda and share with the litigation team. | 1.20 |
| 05/12/25 | **Durham, Anna V.**<br>Review and analyze post-trial filings and exhibits and correspondence related thereto in anticipation of responses to same; prepare for and attend conference with MB team re post-trial briefing strategy and deadlines. | 3.60 |
| 05/12/25 | **Rambarat, Cecilia G.**<br>Meet and confer with Mr. White, Ms. Webb, Mr. Palmer, Ms. Suflas, and Ms. Durham to analyze defendants' rule 50 and 59 filings and upcoming post trial motions; conduct research on ███████████████████████████ ████████ | 3.10 |
| 05/12/25 | **Suflas, Whitney A.**<br>Conference with B. Webb, E. Palmer, and C. Rambarat re ongoing research; collect and review invoices related to depositions for cost recovery purposes; review bill of costs requirements. | 2.00 |
| 05/12/25 | **Webb, E. Brantley**<br>Analyze responses to Defendants' Rule 50 and Rule 59 motions. | 2.10 |
| 05/12/25 | **White, Eric A.**<br>Review Defendants' post-trial briefs requesting relief under Fed. R. Civ. P. 50 and 59; outline thoughts on issues and how to sub-divide responses; begin to research ██████████████████████████; participate in group conference with B. Webb and the trial team to discuss post-trial briefs and attorney fee motion; participate in group conference with B. Webb and G. White to discuss post-trial brief issues and create outlines for responses. | 4.80 |
| 05/12/25 | **White, Graham**<br>Review and analyze defendants' post-trial motions; conduct research for response briefs; draft outline for response briefs. | 7.20 |
| 05/12/25 | **White, Graham**<br>Conference with B. Webb and M. Nguyen to discuss response to post-trial motions. | 1.20 |
| 05/12/25 | **Zarlenga, Carmine R.**<br>Review revised letter of credit received from opposing counsel; email to opposing counsel re same and re supporting brief; review same; email to | 1.90 |

Mayer Brown LLP

Invoice No: 100331854                                                                     Page 8
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | opposing counsel re non-opposition to the relief requested with caveat as to other representations in the brief; review "as filed" letter of credit and motion to approve same. | |
| 05/13/25 | **Durham, Anna V.** Review and analyze order on Bundy and Synova's motion to approve security and stay proceedings to enforce judgment under Fed. R. Civ. P. 62(b) and order approving irrevocable standby letter of credit as security. | 0.10 |
| 05/13/25 | **Rambarat, Cecilia G.** Conduct research on ██████████████████████████ ████████████ send research to Mr. Palmer. | 5.70 |
| 05/13/25 | **Suflas, Whitney A.** Conferred with C. Medvene and R. Schrock re deposition invoices and review resulting invoices; review and document deposition invoices for bill of costs from Mayer Brown and Jackson Lewis; conference with B. Webb re bill of costs; conference with Jackson Lewis re deposition invoices. | 3.20 |
| 05/13/25 | **Webb, E. Brantley** Analyze arguments for Rule 50 and Rule 59 motion response briefs. | 0.80 |
| 05/13/25 | **Weinberg, Jennifer L.** Email correspondence with B. Webb, C. Rambarat, and E. Palmer re motion for attorneys' fees. | 0.30 |
| 05/13/25 | **White, Eric A.** Research ████████████████ case law; review comments from C. Zarlenga re defendants' post-trial arguments; communicate with B. Webb re handling of overlapping issues in Rule 50 and Rule 59 motions; review findings from Docket on expected due date for post-trial responses based on local rules, and communicate with team re same. | 7.30 |
| 05/13/25 | **White, Graham** Prepare responses to post-trial motions and conduct related research. | 4.60 |
| 05/13/25 | **Zarlenga, Carmine R.** Update the client team re recently filed Fed. R. Civ. P. 50 and 59 motions; telephone conference with Ms. Webb re same; review Order on defendants' motion for a bond. | 0.40 |
| 05/14/25 | **Kim, Eileen** Conduct research for attorneys' fee awards. | 5.80 |
| 05/14/25 | **Palmer, Erick J.** Prepare for and participate in telephone conference ████████████ ████████████; prepare for and participate in telephone conference with ████████████ ████████████████; analyze and research ████████████ ██████████████; work with C. Rambarat and J. Weinberg re same; | 5.60 |

Mayer Brown LLP

Invoice No: 100331854                                                                    Page 9
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                      Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | analyze case law and court decisions ███████████████████ ███████████████████████; work on draft of A. Butler declaration in support of the same. | |
| 05/14/25 | **Rambarat, Cecilia G.** Conduct research on standard used in Third Circuit to determine attorney fee award███████████████████████████████ ████████████; send research to Ms. Weinberg and Mr. Palmer; meet and confer with Ms. Weinberg and Mr. Palmer on attorney's fees motion and supporting declarations. | 8.90 |
| 05/14/25 | **Siebert, Antonia C.** For Ms. Weinberg, research prior fee petitions filed by opposing counsel. | 2.50 |
| 05/14/25 | **Suflas, Whitney A.** Research case law re bill of costs; review deposition invoices in conjunction with bill of costs. | 1.10 |
| 05/14/25 | **Webb, E. Brantley** Complete research and communications re motion for attorneys' fees. | 1.20 |
| 05/14/25 | **Weinberg, Jennifer L.** Follow up conference with C. Rambarat and E. Palmer re attorneys' fees motion and strategy. | 0.90 |
| 05/14/25 | **Weinberg, Jennifer L.** Analyze research sent by C. Rambarat re standard for attorneys' fees recovery pursuant to DTSA and PUTSA and correspond with team re same. | 0.90 |
| 05/14/25 | **Weinberg, Jennifer L.** Correspondence with team re attorneys fee petition research and strategy. | 0.50 |
| 05/14/25 | **Weinberg, Jennifer L.** Plan and prepare for meeting with C. Rambarat and E. Palmer re attorneys' fees motion. | 1.20 |
| 05/14/25 | **Weinberg, Jennifer L.** Conduct research re attorneys' fees petition examples in W.D. Pa. and as filed by opposing counsel and as decided by Judge Bissoon. | 3.50 |
| 05/14/25 | **White, Eric A.** Review issues and research cases for post-trial response briefing; communicate with J. Weinberg re issues for attorney fees motion. | 6.00 |
| 05/14/25 | **Zarlenga, Carmine R.** Provide operative pleadings to ████████████████████████ ███████████. | 0.30 |
| 05/15/25 | **December, Molly** Communications with C. Rambarat and J. Weinberg re attorney invoices; | 0.90 |

Mayer Brown LLP

Invoice No: 100331854                                                                          Page 10
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                   Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | organized Mayer Brown invoices for filing with the bill of costs. | |
| 05/15/25 | **Kim, Eileen**<br>Conduct research for attorneys' fee awards. | 2.80 |
| 05/15/25 | **Palmer, Erick J.**<br>Analyze draft outline of brief in support of attorneys' fees petition and work on the same; work on general expert strategies in support of fee petition, including Pennsylvania and DC portions of rates argument. | 4.30 |
| 05/15/25 | **Rambarat, Cecilia G.**<br>Conduct research ███████████████████████████████████████████████████████████; send research to Mr. Palmer and Ms. Weinberg; communicate with attorney's fees expert John Myers re upcoming meeting and send him all relevant invoices. | 4.60 |
| 05/15/25 | **Siebert, Antonia C.**<br>Continue research on prior fee petitions for Ms. Weinberg. | 3.00 |
| 05/15/25 | **Webb, E. Brantley**<br>Research for Bill of Costs; analyze and complete research for Rule 59 motion. | 1.30 |
| 05/15/25 | **Weinberg, Jennifer L.**<br>Draft full and edit full outline for motion for attorneys' fees (including all research); send same to team for review. | 5.20 |
| 05/15/25 | **Weinberg, Jennifer L.**<br>Correspondence with team re attorneys' fees motion, associated exhibits, declarations, and strategy. | 0.70 |
| 05/15/25 | **Weinberg, Jennifer L.**<br>Analyze fee petition data for Nelson Mullins ██████████████ in attorneys' fee petition. | 0.60 |
| 05/15/25 | **Weinberg, Jennifer L.**<br>Correspondence with billing team re attorneys' fees data for fee petition. | 0.30 |
| 05/15/25 | **White, Eric A.**<br>Continue to research inconsistent verdict case law and ███████████ ███████████████████████████████; meet with B. Webb to discuss verdict issues for Rule 59 response; begin to outline arguments; communicate with B. Webb and G. White re seeking an extension for post-trial responses and replies; communicate with opposing counsel re proposed briefing schedule. | 6.80 |
| 05/15/25 | **White, Graham**<br>Draft responses to defendants' post-trial motions and conduct related research. | 7.50 |

Mayer Brown LLP

Invoice No: 100331854                                                              Page 11
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 05/15/25 | **Zarlenga, Carmine R.** Review request for declaration from in-house counsel to support fee application; telephone conference with Ms. Butler re same; update Mr. Palmer and Ms. Webb re same. | 0.30 |
| 05/16/25 | **Durham, Anna V.** Correspond re post-trial filings, including use of deposition videos and transcripts at trial and motion for extension of time. | 0.20 |
| 05/16/25 | **Rambarat, Cecilia G.** Meet with ███████████ Ms. Weinberg, and Mr. Palmer to discuss attorneys' fee motion. | 1.20 |
| 05/16/25 | **Suflas, Whitney A.** Review and chart invoices recoverable under taxable costs; research caselaw re bill of cost recovery. | 2.50 |
| 05/16/25 | **Webb, E. Brantley** Work on bill of costs and attorneys' fees motion; communicate with opposing counsel about briefing schedule on Rule 50 and Rule 59 motions. | 0.60 |
| 05/16/25 | **Weinberg, Jennifer L.** Correspondence with team re motion for attorneys' fees. | 0.40 |
| 05/16/25 | **Weinberg, Jennifer L.** Correspondence with Mayer Brown billing department re survey data for motion for attorneys' fees. | 0.30 |
| 05/16/25 | **Weinberg, Jennifer L.** Plan and prepare for, attend, and debrief call with expert J. Meyers re fee petition. | 1.30 |
| 05/16/25 | **White, Eric A.** Work on outline for Rule 59 response; conduct intermittent record review and research while working on outline; review draft motion setting briefing schedule for post-trial briefs, and communicate with B. Webb and G. White re same; review court order setting schedule. | 5.60 |
| 05/16/25 | **White, Graham** Draft motion for extension of time to file responses to post-trial motions. | 1.00 |
| 05/16/25 | **Zarlenga, Carmine R.** ███████████████████████████████████████. | 0.40 |
| 05/19/25 | **Durham, Anna V.** Prepare for and attend strategy conference with MB team. | 0.30 |
| 05/19/25 | **Dziekan, Susan C.** Reviewing additional invoices received from accounting for depositions taken between 2022-2023 and update spreadsheet in preparation for bill of costs | 2.80 |

Mayer Brown LLP

Invoice No: 100331854                                                                    Page 12
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | filing. | |
| 05/19/25 | **Kim, Eileen**<br>Compile and organize attorney information and rates for use in conjunction with motion to recover attorneys' fees. | 0.80 |
| 05/19/25 | **Palmer, Erick J.**<br>Prepare for and participate in Teams meeting with internal Mayer Brown team re post-trial motions and general strategies relating to the same; work with C. Rambarat and J. Weinberg on attorneys' fees motion and general strategies relating to the same; analyze case law ███████████████████████ ███████████████████████████████; work on outline of draft declaration of A. Butler in support of Mallet's attorneys' fees motion. | 7.30 |
| 05/19/25 | **Rambarat, Cecilia G.**<br>Meet and confer with Ms. Suflas, Ms. Webb, Ms. Weinberg, Mr. Palmer, and Mr. White to discuss action items in case; meet with Mr. Palmer and Ms. Weinberg to discuss drafting of expert declarations; draft email to expert John Myers summarizing the case activities for expert declaration. | 2.60 |
| 05/19/25 | **Suflas, Whitney A.**<br>Researched caselaw re bill of costs; draft brief and declaration in support of bill of costs. | 2.10 |
| 05/19/25 | **Webb, E. Brantley**<br>Conference with post-trial team to discuss response briefs, motion for attorneys' fees, and bill of costs; conference with C. Zarlenga to discuss the same. | 0.50 |
| 05/19/25 | **Weinberg, Jennifer L.**<br>Follow up conference with C. Rambarat and E. Palmer re attorneys' fees motion. | 0.50 |
| 05/19/25 | **Weinberg, Jennifer L.**<br>Correspondence with team re attorneys fee motion and exhibits. | 0.50 |
| 05/19/25 | **Weinberg, Jennifer L.**<br>Analyze case/materials sent by J. Myers for assistance in motion for attorneys' fees. | 0.90 |
| 05/19/25 | **Weinberg, Jennifer L.**<br>Analyze and propose edits to exhibits to accompany motion for attorneys' fees. | 1.30 |
| 05/19/25 | **Weinberg, Jennifer L.**<br>Review and provide input on correspondence to experts re motion for attorneys' fees. | 0.20 |
| 05/19/25 | **Zarlenga, Carmine R.**<br>Telephone conference with Ms. Webb re briefing schedules and progress on same. | 0.20 |

Mayer Brown LLP

Invoice No: 100331854                                                                                    Page 13
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                                Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 05/20/25 | **Durham, Anna V.** | 0.40 |
| | Revise joint stipulation re incorporating deposition videos at trial into the court record and correspond with opposing counsel re same. | |
| 05/20/25 | **Dziekan, Susan C.** | 0.60 |
| | Reviewing the trial transcripts to identify which witnesses had their deposition transcripts/videos used for impeachment or as testimony to refresh recollection, in preparation for filing of bill of costs and updating the deponent tab of spreadsheet. | |
| 05/20/25 | **Palmer, Erick J.** | 5.10 |
| | Work on outline of brief in support of fees petition; work on draft of A. Butler declaration in support of motion for attorneys' fees; prepare for and participate in Teams meeting with ███████████████████████████████; research ███████████████████████████████████ | |
| 05/20/25 | **Rambarat, Cecilia G.** | 8.50 |
| | Create excel spreadsheet categorizing Jackson Lewis' invoices for attorney's fees motion. | |
| 05/20/25 | **Suflas, Whitney A.** | 1.70 |
| | Research caselaw re bill of costs; draft brief and declaration in support of bill of costs. | |
| 05/20/25 | **Webb, E. Brantley** | 0.20 |
| | Communicate with Mr. Zarlenga re Rule 50 motion. | |
| 05/20/25 | **Weinberg, Jennifer L.** | 0.40 |
| | Conference with W. Suflas re research for use in motion for attorneys' fees. | |
| 05/20/25 | **White, Eric A.** | 5.30 |
| | Review Defendants' post-trial evidentiary objections; review arguments at motion in limine stage; research cases; work on response outline. | |
| 05/20/25 | **White, Graham** | 5.10 |
| | Draft responses to post-trial motions and conduct related research. | |
| 05/21/25 | **Dziekan, Susan C.** | 1.40 |
| | Reviewing the trial transcripts to identify which witnesses had their deposition transcripts/videos used for impeachment or as testimony to refresh recollection and updating the deponent tab of spreadsheet in preparation for use in preparing bill of costs. | |
| 05/21/25 | **Dziekan, Susan C.** | 0.50 |
| | Review and organize deposition invoices received/gathered from the 2022-2023 time frame in preparation for use in filing bill of costs. | |
| 05/21/25 | **Palmer, Erick J.** | 6.10 |
| | Prepare for and participate in conference call with C. Rambarat, J. Weinberg, and J. Myers re attorneys' fee motion and supporting evidence; work on draft | |

Mayer Brown LLP

Invoice No: 100331854                                                                 Page 14
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------------------------|-------|
| | declaration of A. Butler in support of attorneys' fees motion; research ██████ ██████████████████████████████████████████████████████ in support of reasonableness of Mallet's requested attorneys' fees motion. | |
| 05/21/25 | **Rambarat, Cecilia G.** Meet with Mr. Duffus, Ms. Weinberg, and Mr. Palmer to discuss ████ ██████ in support of attorneys' fees motion; continue working on categorizing Jackson Lewis' invoices for attorneys' fees motion. | 5.60 |
| 05/21/25 | **Suflas, Whitney A.** Research caselaw re bill of costs; draft brief and declaration in support of bill of costs. | 3.80 |
| 05/21/25 | **Webb, E. Brantley** Work on Attorneys' Fees motion. | 1.10 |
| 05/21/25 | **Weinberg, Jennifer L.** Conference with E. Palmer re expert declarations and motion for attorneys' fees. | 0.20 |
| 05/21/25 | **Weinberg, Jennifer L.** Participate in meeting with D. Duffas re motion for attorneys' fees expert declaration. | 0.40 |
| 05/21/25 | **Weinberg, Jennifer L.** Conference with B. Webb re strategy for motion for attorneys' fees. | 0.30 |
| 05/21/25 | **Weinberg, Jennifer L.** Correspondence with J. Myers and team ███████████████ for motion for attorneys' fees. | 0.40 |
| 05/21/25 | **Weinberg, Jennifer L.** Draft summary of strategy for motion for attorneys' fees per B. Webb request. | 0.40 |
| 05/21/25 | **White, Eric A.** Continue to outline post-trial Rule 59 motion; work on evidentiary issues; review draft Rule 50 response outline. | 5.10 |
| 05/22/25 | **Durham, Anna V.** Attend to transmittal of final transcripts; draft joint stipulation language re need to amend witness list. | 0.50 |
| 05/22/25 | **Dziekan, Susan C.** Review all of the deposition invoices collected, cross-reference them to the amounts listed in the spreadsheet, and break down the amounts on the invoices on the chart as needed for use as the basis for the exhibit to be appended to the bill of costs. | 7.30 |
| 05/22/25 | **Rambarat, Cecilia G.** Meet with Ms. Presley, Mr. Palmer, and Ms. Weinberg to discuss Ms. Presley's declaration in support of attorneys' fees motion; meet with Mr. Pietragallo, Mr. | 7.50 |

Mayer Brown LLP

Invoice No: 100331854                                                                 Page 15
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                      Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Palmer, and Ms. Weinberg to discuss Mr. Peitragallo's declaration in support of attorneys' fees; categorize Jackson Lewis' invoices per case activity for attorneys' fees motion. | |
| 05/22/25 | **Suflas, Whitney A.**<br>Review and consolidated invoices for inclusion in bill of costs; review motion for return of bond; review and revise draft declaration and brief in support of bill of costs; research case law re bill of costs. | 6.50 |
| 05/22/25 | **Webb, E. Brantley**<br>Review Rule 50 and Rule 59 motion outlines, provide analysis and edits, identify factual support for same. | 3.00 |
| 05/22/25 | **Weinberg, Jennifer L.**<br>Plan, prepare for, and attend conference with B. Pietragallo re motion for attorneys' fees declaration. | 0.50 |
| 05/22/25 | **Weinberg, Jennifer L.**<br>Correspondence with team ████████████ for motion for attorneys' fees. | 0.40 |
| 05/22/25 | **Weinberg, Jennifer L.**<br>Plan and prepare and attend conference with M. Presley re motion for attorneys' fees declaration. | 0.50 |
| 05/22/25 | **White, Eric A.**<br>Work on Rule 59 response outline; communicate with B. Webb re outline timing; draft and circulate high-level response outline of brief; review B. Webb's comments to same and revise; research issues for brief; communicate with G. White re ████████████ with Rule 50 motion. | 6.50 |
| 05/22/25 | **White, Graham**<br>Draft responses to post-trial motions and conduct related research. | 9.30 |
| 05/23/25 | **Dziekan, Susan C.**<br>Review all of the deposition invoices collected, cross-referencing them with the amounts listed in the spreadsheet and breaking down the amounts on the invoices on the chart as needed for use as the basis for the exhibit to be appended to the bill of costs. | 2.10 |
| 05/23/25 | **Rambarat, Cecilia G.**<br>Meet with Mr. Zapf, Mr. Palmer, and Ms. Weinberg to discuss Mr. Kaiser's declaration in support of Mallet's attorneys' fees motion; analyze and categorize Jackson Lewis' invoices per case activity for attorneys' fees motion. | 5.60 |
| 05/23/25 | **Suflas, Whitney A.**<br>Coordinate with S. Dzieken re invoices and exhibits; review and revise draft brief and declaration for bill of costs; review case law re bill of costs. | 3.40 |
| 05/23/25 | **Webb, E. Brantley** | 1.00 |

Mayer Brown LLP

Invoice No: 100331854                                                                                    Page 16
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                              Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Complete legal research re opposition to Rule 50 motion; communicate with damages expert. | |
| 05/23/25 | **Weinberg, Jennifer L.**<br>Correspondence with W. Zapf re motion for attorneys' fees declaration. | 0.20 |
| 05/23/25 | **Weinberg, Jennifer L.**<br>Plan and prepare for and attend conference with William Zapf re motion for attorneys' fees declaration. | 0.60 |
| 05/23/25 | **Weinberg, Jennifer L.**<br>Correspondence with team and billing department about motion for attorneys' fees survey data. | 0.20 |
| 05/23/25 | **White, Eric A.**<br>Review and research issues for Rule 59 post-trial motion response; begin to draft brief. | 4.50 |
| 05/23/25 | **White, Graham**<br>Draft response to Rule 50 motion and conduct related research. | 4.40 |
| 05/24/25 | **Dziekan, Susan C.**<br>Review Declaration of Carmine Zarlenga in support of Mallet's Bill of Costs, compile exhibits to same. | 3.70 |
| 05/24/25 | **Rambarat, Cecilia G.**<br>Analyze and categorize Jackson Lewis' invoices per case activity for attorneys' fees motion. | 4.30 |
| 05/25/25 | **Dziekan, Susan C.**<br>Review Declaration of Carmine Zarlenga in support of Mallet's Bill of Costs, compile exhibits to same. | 2.00 |
| 05/25/25 | **Rambarat, Cecilia G.**<br>Analyze and categorize Jackson Lewis' invoices per case activity for attorneys' fees motion. | 3.60 |
| 05/25/25 | **White, Eric A.**<br>Work on Rule 59 response brief. | 2.50 |
| 05/26/25 | **Rambarat, Cecilia G.**<br>Analyze and categorize Jackson Lewis' invoices per case activity for attorneys' fees motion. | 2.10 |
| 05/26/25 | **Suflas, Whitney A.**<br>Review draft exhibits for bill of costs. | 0.10 |
| 05/26/25 | **Webb, E. Brantley**<br>Edit Bill of Costs; complete research and analysis for Rule 50 and Rule 59 motions. | 3.00 |
| 05/26/25 | **White, Eric A.** | 6.50 |

Mayer Brown LLP

Invoice No: 100331854                                                 Page 17

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:            Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Work on draft response to Defendants' Rule 59 motion; conduct intermittent research and record review while drafting. | |
| 05/27/25 | **December, Molly**<br>Review summary judgment filings re Boggs, Collier and R. Miller per request of W. Suflas for bill of costs filing; cite checked C. Zarlenga declaration in support of bill of costs; communications with W. Suflas and S. Dziekan re edits to declaration in support of bill of costs. | 2.50 |
| 05/27/25 | **Durham, Anna V.**<br>Prepare for and attend conference with MB team re post-trial filings; attend to video depositions ordered for trial; correspond with opposing counsel re joint stipulation on trial transcripts and witness list and return of Galicic devices. | 1.10 |
| 05/27/25 | **Dziekan, Susan C.**<br>Compile exhibits to Declaration of Carmine Zarlenga in support of Mallet's Bill of Costs. | 3.40 |
| 05/27/25 | **Rambarat, Cecilia G.**<br>Analyze and categorize Jackson Lewis' invoices/billing entries per case activity for attorneys' fees motion. | 0.20 |
| 05/27/25 | **Suflas, Whitney A.**<br>Draft and revise motion for bill of costs and declaration; review invoices and revise summary of invoices; conference with B. Webb re bill of costs; conference with S. Dzieken and M. December re exhibits and cite checking for brief; conference with J. Hennessey re cite checking of brief; conference with B. Webb and C. Zarlenga re taxable costs; finalize and file brief. | 5.50 |
| 05/27/25 | **Webb, E. Brantley**<br>Edit Bill of Costs and supporting documentation. | 3.50 |
| 05/27/25 | **Weinberg, Jennifer L.**<br>Plan and prepare for and attend weekly call re upcoming filings/deadlines. | 0.70 |
| 05/27/25 | **Weinberg, Jennifer L.**<br>Conference with M. Lindinger re motion for attorneys' fees. | 0.20 |
| 05/27/25 | **Weinberg, Jennifer L.**<br>Conference with E. Palmer re expert declarations, motion for attorneys' fees. | 0.20 |
| 05/27/25 | **White, Eric A.**<br>Participate in conference with B. Webb and trial team to discuss upcoming filings; continue to draft response to Defendants' Rule 59 motion; conduct intermittent research and record review while drafting. | 11.80 |
| 05/27/25 | **White, Graham**<br>Draft response to Rule 50 motion and conduct related research. | 7.30 |
| 05/28/25 | **Palmer, Erick J.**<br>Work on draft of A. Butler declaration in support of petition for attorneys' fees; | 3.80 |

Mayer Brown LLP

Invoice No: 100331854                                                                  Page 18
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                  Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|-----------------------|-------|
| | work on onboarding and engaging experts in support of petition for attorneys' fees. | |
| 05/28/25 | **Rambarat, Cecilia G.**<br>Analyze and categorize Jackson Lewis' invoices/billing entries per case activity for attorneys' fees motion. | 7.20 |
| 05/28/25 | **White, Eric A.**<br>Complete draft response to Defendants' Rule 59 motion seeking to alter or amend the judgment or, in the alternative, a new trial; communicate with B. Webb and G. White re briefs and issues. | 3.50 |
| 05/29/25 | **Kim, Eileen**<br>Complete record cite-check for response briefs. | 10.30 |
| 05/29/25 | **Rambarat, Cecilia G.**<br>Conduct caselaw research ███████████████████████; send research to Ms. Webb and Mr. White; analyze the drafted rule 50 response brief and add in additional factual citations; analyze Mayer Brown invoices for the attorneys' fees motion. | 8.40 |
| 05/29/25 | **Siebert, Antonia C.**<br>Cite-check opposition to Rule 59 motion; assist E. Kim with record check of opposition to Rule 59 motion and of opposition to Rule 50 motion. | 5.80 |
| 05/29/25 | **Webb, E. Brantley**<br>Edit Rule 50 and Rule 59 response briefs. | 4.50 |
| 05/29/25 | **Webb, E. Brantley**<br>Meeting ██████████████████████████████; follow up on the same. | 0.90 |
| 05/29/25 | **Weinberg, Jennifer L.**<br>Correspondence with team re expert engagement letters for motion for attorneys' fees. | 0.20 |
| 05/29/25 | **White, Eric A.**<br>Meet with B. Webb to discuss post-trial briefs; revise draft response brief to incorporate B. Webb's edits and conform to local rule page limits; circulate draft brief to C. Zarlenga; communicate with A. Siebert and E. Kim re citechecks; review record re sealing issue. | 4.30 |
| 05/29/25 | **White, Graham**<br>Revise Rule 50 response brief and conduct related research. | 5.30 |
| 05/29/25 | **Zarlenga, Carmine R.**<br>Prepare for and participate in Teams video conference re Business Week reporter inquiry and strategy in response to same; report on developments with Sosland/R. Mallet. | 1.00 |
| 05/30/25 | **Durham, Anna V.** | 2.90 |

Mayer Brown LLP

Invoice No: 100331854                                                                      Page 19
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                    Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|
| | Review and analyze record evidence in support of revisions to responses to Rules 50 and 59 motions and correspond with MB team re final drafts of same; review and analyze response to motion for interest and exhibits thereto. | |
| 05/30/25 | **Kim, Eileen** <br> Compile and organize invoices to be used for fee petition. | 2.30 |
| 05/30/25 | **Rambarat, Cecilia G.** <br> Meet and confer with Ms. Weinberg re expert declarations in attorneys' fees motion; work with Messrs. G. White and E. White to find factual citations for the rule 50 and 59 response briefs; finalize the rule 50 and 59 briefs and file the response briefs with the assistance of the docket department. | 5.80 |
| 05/30/25 | **Suflas, Whitney A.** <br> Draft, revise and file motion to seal; review and revise draft post-trial motion responses; review and redact post-trial motion responses; proof and assist with filing post-trial motion responses; conference with C. Rambarat re post-trial motion responses; conference with docketing and document services re post-trial briefing. | 7.80 |
| 05/30/25 | **Webb, E. Brantley** <br> Edit Rule 50 and Rule 59 response briefs. | 4.10 |
| 05/30/25 | **White, Eric A.** <br> Review and revise successive drafts of Rule 59 response brief to address team edits, citechecking changes, and to meet page limits; communicate with B. Webb and team re same; review Rule 50 motion to incorporate overlapping parts by reference; work with associates to finalize briefs for filing. | 10.00 |
| 05/30/25 | **White, Graham** <br> Revise and finalize post-trial motions; attention to filing same. | 5.30 |
| 05/30/25 | **Zarlenga, Carmine R.** <br> Review, revise, and edit draft brief in opposition to defendants' Fed. R. Civ. P. 59 motion for a new trial; conferences with Ms. Webb re same and re brief in opposition to Fed. R. Civ. P. 50 motion; telephone conference ██████ ████████████████████ review and respond to b████ ████████████████ review and analyze "as filed" briefs in opposition to defendants' Fed. R. Civ. P. 50 and 59 motions. | 4.10 |
| 05/31/25 | **Rambarat, Cecilia G.** <br> Analyze and categorize Mayer Brown's billing entries based on case activity for attorneys' fees motion. | 4.90 |

|  | **Total Hours** | **665.90** |
|------|------|------|

Mayer Brown LLP

Invoice No: 100331854

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*: Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

Disbursements

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 01/01/25 | **Official Records Search**<br>VENDOR: Retriev-It INVOICE#: 13583 DATE: 1/1/2025<br>Professional Services - Research/Retrieval Costs -December 2024 | 1 | 37.00 |
| 03/28/25 | **Filing Fees**<br>VENDOR: Passant Investigations INVOICE#: 03282025A DATE: 3/28/2025<br>Hire process server for A. Durham. | | 195.00 |
| 03/31/25 | **Document Delivery**<br>VENDOR: Washington Express LLC/Movers INVOICE#: 221497 DATE:<br>3/31/2025<br>Document Delivery 03/19-03/31/25 | 1 | 428.09 |
| 04/02/25 | **Filing Fees**<br>VENDOR: Pay.gov (P-card) INVOICE#: 04022025A DATE: 4/2/2025<br>Pro Hac Vice Fee for C. Rambarat at the US District Court for the Western<br>District of Pennsylvania | | 70.00 |
| 04/02/25 | **Court Costs**<br>VENDOR: Pay.gov (P-card) INVOICE#: 04022025B DATE: 4/2/2025<br>Pro Hac Vice fee for W. Suflas at the US District Court for the Western District of<br>Pennsylvania | | 70.00 |
| 04/07/25 | **Filing Fees**<br>VENDOR: Courts/USDC - District Court of Southern INVOICE#: 036930 DATE:<br>4/7/2025<br>Pro Hac Vice Application filed for Anna Durham in USDC WD PENN | | 70.00 |
| 05/12/25 | **Professional Services**<br>VENDOR: Eurofins SF Analytical Laboratories Inc. INVOICE#: TK25001802<br>DATE: 5/12/2025<br>TK05B - Extended Sample Storage Rendered through March - May | 1 | 654.00 |
| 05/19/25 | **Outside Courier**<br>VENDOR: United Parcel Service Carol Stream INVOICE#: 00000021X403215<br>DATE: 5/24/2025<br>UPS 110918 Inv #: 00000021X403215 Inv Date: 20250524 To: E. Brantley<br>Webb From: Erin Webb Airbill: 1Z21X403A892072993 Ref: | | 19.76 |
| 05/19/25 | **Outside Courier**<br>VENDOR: United Parcel Service Carol Stream INVOICE#: 00000021X403215<br>DATE: 5/24/2025<br>UPS 110918 Inv #: 00000021X403215 Inv Date: 20250524 To: E. Brantley<br>Webb From: Erin Webb Airbill: 1Z21X403A893974605 Ref: | | 19.76 |
| 05/31/25 | **Electronic Discovery Services**<br>Mayer Brown Monthly Relativity Fee - Billable Size [GB]: 2.7300 - Price per [GB]: | 1 | 62.79 |

Mayer Brown LLP

Invoice No: 100331854                                                                                    Page 21

Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:                                Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Quantity</u> | <u>Amount</u> |
|------|-------------|----------|--------|
| | $23 | | |

**Total Disbursements**                                                                            **$1,626.40**

Mayer Brown LLP

Invoice No: 100331854          Page 22
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:     Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|------:|-------:|
| December, Molly | 4.20 | 1,685.26 |
| Durham, Anna V. | 20.00 | 16,200.00 |
| Dziekan, Susan C. | 26.30 | 8,481.75 |
| Kim, Eileen | 22.00 | 4,207.51 |
| Palmer, Erick J. | 82.80 | 82,593.00 |
| Rambarat, Cecilia G. | 152.20 | 110,154.82 |
| Siebert, Antonia C. | 11.30 | 4,661.25 |
| Suflas, Whitney A. | 87.60 | 83,110.56 |
| Webb, E. Brantley | 50.80 | 52,768.56 |
| Weinberg, Jennifer L. | 25.30 | 18,975.00 |
| White, Eric A. | 90.50 | 86,880.00 |
| White, Graham | 69.40 | 66,624.00 |
| Zarlenga, Carmine R. | 23.50 | 34,721.25 |
| **Total Legal Fees** | **665.90** | **$571,062.96** |

Mayer Brown LLP

Invoice No: 100331854                                                    Page 23
Vantage Specialty Chemicals, Inc.; Mallet, Robert - *Payor*:              Keating, Jennifer
Vantage Specialty Chemicals, Inc.
22713834
Litigation Strategy

<u>DISBURSEMENTS SUMMARY</u>

| <u>Disbursements</u> | <u>Amount</u> |
|---|---|
| Filing Fees | 335.00 |
| Electronic Discovery Services | 62.79 |
| Court Costs | 70.00 |
| Mail and Courier Services | 467.61 |
| Professional Services | 654.00 |
| Automated Research | 37.00 |
| **Total Disbursements** | **$1,626.40** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

Client:          Vantage Specialty Chemicals, Inc.; Mallet,
                 Robert

Matter:          22713834 Litigation Strategy

Payor:           Vantage Specialty Chemicals, Inc.

Invoice Number:  100331854

Invoice Date:    June 6, 2025

**Current Invoice Amount :**                    **$572,689.36**

### Wire Transfer or ACH Credit Payments (Preferred)

| | |
|---:|:---|
| **Bank** | Bank of America |
| **Bank Address** | 135 South LaSalle Street, Chicago, IL 60603 |
| **Account #** | ███████3350 |
| **Account Type** | Checking |
| **ACH Payment ABA#** | ████████ |
| **Wire Payment ABA #** | ████████ |
| **International Wires Swift Code** | ████████ |
| **Remittance Detail Email** | payments@mayerbrown.com |

---

*If remitting by check, please send this page along with the check to:*

Mayer Brown LLP, 2027 Collection Center Drive, Chicago, IL 60693-0020

| **Amount Enclosed** | $ |
|---|---|

| **FOR BANK USE ONLY:** |
|---|
| Payor Code:     ██████ |
| Apply Invoices:     100331854 |